# Exhibit X
## of the Proposed First Amended and Supplemental Complaint

# An Assessment of Enhanced Supervision Housing for Young Adults

New York City Board of Correction

July 2017

## X.   INCIDENTS & VIOLENCE IN ESH

To better understand conditions in ESH with respect to incidents and violence, Board staff matched young adults placed in ESH to incidents appearing in the Department's 24 Hour Reports during individuals' ESH placement.[82]  The Department of Correction generates the 24 Hour Report daily and it is used to track unusual incidents,[83] such as uses of force (UOF), serious injuries to inmates or staff,[84] and other events that seriously affect normal operations of DOC facilities.  The Board also reviewed data on inmate infractions for inmate-on-inmate fights and assaults and reviewed use of force incidents that are reported in the DOC's Monthly Security Reports by housing area.  Data on injuries to people incarcerated in ESH were provided by CHS.

### USE OF FORCE

There was a total of 88 UOF incidents occurring in ESH between September 2016 to March 2017,[85] 81% (n=71) involved young adults.[86]  Nearly half of the incidents involving young adults, 47% (n=33) involved the use of chemical agents.  In nearly a quarter (24%, n=17) of the UOF incidents involving young adults, the reason identified for the use of force was an assault on staff.  There were no incidents of serious injuries to staff or assaults on non-uniform staff involving young adults placed in ESH between September 2016 and March 2017.

Figure 12 presents the monthly uses of force related to *all* individuals housed in ESH (adults and young adults) from September 2016 to March 2017 as reported in the DOC's Monthly Security Reports.  There was an uptick in uses of force in ESH from October 2016 to January 2017—a period during which DOC opened a total of five new ESH units.[87]

[82] BOC staff used ESH entry and exit dates based on DOC housing assignments in the inmate information system to determine individuals' placement period and only counted events occurring during an individuals' ESH placement.
[83] The Department's policy on reporting requirements for unusual incidents defines "unusual incident" as "an event or occurrence that may affect or actually does affect the safety, security and well-being of the Department, its personnel, visitors and volunteers, as well as the inmates over whom it has custody and control." N.Y.C. DEP'T OF CORRECTION, DIRECTIVE NO. 5000R-A, REPORTING UNUSUAL INCIDENTS, sec. IV(C), at 4 (eff. Nov. 19, 2004).
[84] A "serious injury" to staff is "a physical injury that creates a substantial risk of death or disfigurement or loss of impairment of a bodily organ" or "any injury sustained as a result of a stabbing, slashing, fire and/or explosion." See N.Y.C. DEP'T OF CORRECTION, DIRECTIVE NO. 5000R-A, REPORTING UNUSUAL INCIDENTS, Appendix A, at 4 (eff. Nov. 19, 2004).  Meanwhile, the types of injuries to inmates that come within the definition of "serious injury" to inmates include the aforementioned list of serious injuries to staff as well as "a fracture or break to a bone, excluding fingers or toes" and any injury "defined as serious by a physician." See id. Appendix A, at 2-3.
[85] N.Y.C. DEP'T OF CORRECTION, Monthly Security Statistical Reports – Fiscal Year 2017 (on file).
[86] BOC staff matched young adults placed in ESH between September 2016 through March 2017 to incidents reported in DOC's 24 Hour Reports through March 2017.
[87] Note that the values in the chart are absolute numbers of incidents per month and not a normalized rate per 100 or 1000 inmates per month, as is conventionally reported.  That choice is deliberate: both the number of incidents and the overall number of inmates in ESH in any given month are so low that there is inadequate statistical basis from which to extrapolate a rate.  A change of even one incident more or less in any given month would lead to the rate jumping or plummeting dramatically.  The relative standard error is too high to be statistically confident

NEW YORK CITY BOARD OF CORRECTION



Total Use of Force Incidents in ESH

SOURCE: Department of Correction Monthly Security Report FY 2017.

**Figure 12**

## INFRACTIONS FOR FIGHTS AND ASSAULTS

Overall DOC reported a total of 30 inmate-on-inmate fights in ESH and issued a total of 54 infractions for inmate-on-inmate fights and assaults in ESH from September 2016-March 2017.[88]  More than half of the infractions issued for fights and assaults in ESH were issued to young adults (56%, n=30) for their alleged involvement in inmate-on-inmate fights and assaults during this period.[89]  There was a sharp rise in infractions for inmate-on-inmate fights and assaults from October through December 2016.[90]  As noted earlier, this period corresponds to a significant increase in the ESH young adult population and the opening of new ESH units.

---

that any reported rate per 100 inmates would be reproducible.  With sample sizes this small, it is more reliable to focus on the absolute numbers of incidents when formulating interpretations and recommendations.
[88] N.Y.C. DEP'T OF CORRECTION, Monthly Security Statistical Reports – Fiscal Year 2017 (on file).
[89] BOC staff matched young adults placed in ESH between September 2016 through March 2017 to incidents reported in DOC's 24 Hour Reports through March 2017.
[90] N.Y.C. DEP'T OF CORRECTION, Monthly Security Statistical Reports – Fiscal Year 2017 (on file).

AN ASSESSMENT OF ENHANCED SUPERVISION HOUSING FOR YOUNG ADULTS



Total Inmate-on-Inmate Fights and Assaults in ESH

SOURCE: Department of Correction Monthly Security Report FY 2017.

Figure 13

## DISRUPTIVE ACTIVITY & OTHER VIOLENCE

From September 2016 to March 2017 there were a total of eight slashings in the ESH housing area, six of which involved young adults in ESH.[91] A total of 8 different young adults were involved in these 6 slashings.  One young adult was involved in two slashings, both occurring in the same unit.  Three of the 6 slashings occurred in units where inmates are restrained to desks during lockout (ESH Level 1).  In all but one of the 6 slashings, young adults attacked adult victims.

During one incident, two young adults manipulated their cuffs, got out of their restraints, and slashed another young adult who was restrained while using the phone.  The victim sustained an abrasion to the right side of his face, right ear, and to his right back side.  No weapon was recovered.[92]

Another slashing involved a young adult who, while secured to his restraint chair, slashed another young adult who was being escorted near him at the time.  The victim sustained a laceration to the right side of his face.  No weapon was recovered.

Another slashing involved a young adult perpetrator and an adult victim who sustained a laceration to the head, back, and right thumb area.  A weapon was recovered after this slashing.

Three other slashings occurred in units where individuals are not restrained to desks. All incidents involved young adults walking up to their victims and attacking them.  No weapons were recovered.

---

[91] BOC staff matched young adults placed in ESH between September 2016 through March 2017 to incidents reported in DOC's 24 Hour Reports through March 2017.

In addition, there were eight logbook entries noted in the Department's 24 Hour Reports that did not meet the Department's definition of a "reportable incident" and appear to involve assaults on or harm to staff. For example, in one incident, a young adult in ESH refused to comply with a search and threatened staff with a weapon. While being searched, the young adult stuck his hands down his pants and the weapon punctured the officer in the hand. In a separate incident, a young adult kneed an officer in the head while the officer was removing leg irons.

In all, there were 28 splashings associated with young adults during this period. Nearly half occurred in January 2017 and 12 of them involved the same individual in multiple ESH housing areas. There were also nine occurrences of spitting, six of them occurred in January, five (5) of them involving the same young adult.

## INJURIES

Data reported by CHS indicates that 37% of all placements in ESH (n=23) had one or more injuries reported during their ESH placement period. Incarcerated people in ESH sustained 56 injuries from September to March 2017 and only one injury was classified as "serious." Thirty-four percent of injuries were due to DOC use of force (n=19), 29% were a result of self-injury (n=16), and 14% were a result of an inmate-on-inmate fight (n=8).

Table 21

| Injury Causes Among Young Adults in ESH | | |
|---|---|---|
| | Number* | Percent |
| DOC use of force | 19 | 34% |
| Self injury | 16 | 29% |
| Inmate-on-inmate fight | 8 | 14% |
| Gate/Door-related | 3 | 5% |
| Recreational | 2 | 4% |
| Slips and falls | 1 | 2% |
| Environmental and fire | 1 | 2% |
| Attack by unknown assailants | 1 | 2% |
| Sexual abuse | 1 | 2% |
| Occupational | 0 | 0% |
| Vehicle | 0 | 0% |
| Seizure-related | 0 | 0% |
| Other/Unknown | 4 | 7% |
| Total | 56 | 100% |

*One injury was classified as "serious."
SOURCE: Correctional Health Services Data as of March 31, 2017. Injuries were verified by physical evidence or by history. Metrics present information available in data sources at the time of query and are subject to change based on workflow. The data presented reflect query- specific logic, parameters, and sources as outlined in the data dictionary and/or legend and should not be compared to similarly noted reports without appropriate crosswalks to identify variations in approach.

## ARRESTS

Twenty-eight percent (28%, n=15) of the 61 young adults placed in ESH between September 2016 and March 2017 were arrested during their time in ESH.[93]  There were 24 arrests involving young adults; five young adults were arrested multiple times during their time in ESH.[94]  Additionally, there was one incident involving an arrest of a visitor to a young adult in ESH.[95]

## CURRENT DISCIPLINARY OPTIONS IN ESH

Young adults in ESH who are found guilty of an infraction are not subject to punitive segregation, but there is no separate disciplinary sanction schedule for young adults.  Through the DOC adjudication process, young adults who are found guilty of a grade I or grade II infraction will be subject to a $25 surcharge.  In addition, monetary restitution may be applied for damage to DOC property or when injured staff receive medical treatment (hospital visit).  Good time may also be taken for sentenced young adults.

---

[93] Arrests made between individuals' ESH entry and exit dates. Determined by matching ESH young adults (placed between September 2016 to March 2017) to incidents in the DOC's 24 Hour Reports through March 31, 2017
[94] Determined by matching ESH young adults (placed between September 2016 to March 2017) to incidents in the DOC's 24 Hour Reports through March 31, 2017
[95] Id.

# Exhibit Y
## of the Proposed First Amended and Supplemental Complaint

February 2018

## New York City Board of Correction
## Splashing Report

Splashings are defined in Department of Correction (DOC) policy as "any incident wherein a person in custody intentionally causes an employee to come in contact with any fluid or fluid like substance."[1]  Fluid or fluid like substances range from water and milk to bodily fluids such as urine, feces, spit, and blood.  Per DOC policy, people in custody who commit a splashing are charged with an assault on staff infraction and evidence is collected.[2]  While the Department tracks and publicly reports data on assaults on staff in general, splashings as a distinct type of assault on staff are not currently tracked in a manner that easily facilitates routine reporting or review.

Correction officers and officials in jail systems comparable to New York City's, such as the Los Angeles County and Cook County Jail systems, also track and have reported that splashings are negatively affecting staff and pose a challenge to jail management and operations.  People affected by and responsible for responding to splashings in NYC and other jurisdictions have cited a range of factors they believe to be associated with and contributing to splashings (also referred to as "gassings" in other jurisdictions).[3]

Both nationally and locally, however, there is a dearth of research on splashings and little is known empirically about the prevalence, the conditions and contributing factors associated with this behavior, deterrence and prevention, or the physical and psychological impact on corrections officers and staff who have been splashed.  As a start toward establishing a better understanding of splashings and their prevalence in New York City jails, Board of Correction (BOC) staff reviewed all occurrences of splashings reported in 2017.  While preliminary, this report represents the most comprehensive public empirical analysis on splashings in the country.

---

[1] NEW YORK CITY DEP'T OF CORRECTION, OPERATIONS ORD. NO. 19/17, SPLASHING INCIDENTS (eff. 11/10/17).

[2] NEW YORK PENAL LAW § 240.32, AGGRAVATED HARASSMENT OF AN EMPLOYEE BY AND INMATE; § 195.05 OBSTRUCTING GOVERNMENTAL ADMINISTRATION IN THE SECOND DEGREE.

[3] Suspected factors associated with splashing include: perpetrators' mental health conditions, lack of programming, the isolation and sensory deprivation of restrictive housing environments, and perpetrators' intentional harassment of officers and gang involvement.  Systemic policy changes related to reductions in staff uses of force and limits on the use of punitive segregation have also been identified by corrections officers as potential contributing factors.  See Arax, M. (1999, June 1). Inmates Use 'Gassing' to Strike Back at the System. Los Angeles Times. Retrieved February 9, 2018, from http://articles.latimes.com/1999/jun/01/news/mn-43122; Phillips, N. (2017, April 11). Violence spiking inside Denver's jails leaves sheriff's department with questions. Denver Post. Retrieved February 9, 2018, from https://www.denverpost.com/2017/04/11/crowded-denver-jails/; Chang, C. (2014, July 10). Jail cracks down on inmates' pungent assaults on deputies. Los Angeles Times. Retrieved February 9, 2018, from http://www.latimes.com/local/crime/la-me-jail-gassing-20140711-story.html; Marin, C., & Moseley, D. (2017, November 15). Sexual Harassment in Cook County Jail: Indecent Activity Alleged By Public Defenders. NBC 5 Chicago. Retrieved February 9, 2018, from https://www.nbcchicago.com/investigations/Allegations-of-Sexual-alleged-by-Public-Defenders-457850553.html

## Key Findings

- In 2017, there was a total of 1,335 splashing incidents committed by 744 unique individuals. Two percent (2%, n=26) of splashings involved multiple perpetrators.

- Nine individuals were responsible for 13% (n=172) of all splashings, and a quarter (26%, n=197) of the 744 individuals who committed splashings committed more than one.

- Eighty-four percent (84%, n=1121) of all splashing incidents involved at least one perpetrator with mental health needs (Brad H/M designation).[4]

- Twenty percent (20%, n=263) of all splashing incidents occurred in the Otis Bantum Correctional Center (OBCC).

- Of the 1,335 splashing incidents in 2017, 16% (n=211) occurred in intake pens, 13% (n=177) in ESH housing areas, 12% (n=166) in general population housing areas, and 9% (n=122) in punitive segregation and restrictive housing units.

- Fifty-five percent (55%, n=750) of splashing incidents were recorded as involving unknown liquid substances, 41% (n=561) involved bodily fluids, 2% (n=24) involved food, and 1% (n=19) involved water.

- Ninety-six percent (96%, n=1,286) of all individuals splashed were correctional officers.

- Officers elected to turn in their uniforms for testing in 26% (n=347) of splashing incidents involving officers.

- Twenty-four percent (24%, n=327) of all splashing incidents were associated with a use of force, 5% (n=59) were recorded in connection with an unusual incident as defined by the Department, and all others occurred independent of other incidents and were recorded in logbook entries.

---

[4] The Brad H/M indicator is assigned to individuals who have been incarcerated in city jails for at least 24 hours and who, during their confinement, had at least three mental health appointments.

Splashing Reporting Data and Methodology
The findings in this report are based on an analysis of incidents found in DOC's 24-Hour Central Operations Desk (COD) Reports from January through December 2017.  The data reviewed from these reports includes information reported immediately after an incident occurs.  Because a distinct reporting category for splashing incidents does not exist in DOC tracking systems, in order to derive the number of splashings reported, Board staff pulled incidents from the 24-Hour COD Reports using a keyword text search.[5] For all incidents with at least one of the keywords, Board staff reviewed the reported information to confirm the report was in fact describing a splashing and, if so, coded the time of incident, type of splashing, substance involved, location, and individuals affected.  This approach allowed the Board to determine the prevalence of splashing incidents reported in DOC facilities and additional information about these incidents.  Given this methodology, it is possible the numbers presented in this report do not include all splashing incidents actually reported in 2017.

Total Splashings
In 2017, a total of 1,335 splashing incidents were reported. Forty-eight percent (48%, n=641) of splashing incidents occurred during the 3:00 P.M. to 11:00 P.M. tour, 43% (n=572) during the 7:00 A.M. to 3:00 P.M. tour, and 9% (n=122) during the 11:00 P.M. to 7:00 A.M. tour.  The number of splashings by month ranged from a minimum of 85 in April and September to maximum of 148 splashings in December 2017.

Figure 1.



**2017 Monthly Total Number of Splashing Incidents**
January - December 2017

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

Location
In 2017, the Otis Bantum Correctional Center (OBCC) was the facility with the most splashing incidents. Twenty percent (20%, n=263) of all splashings occurred in OBCC.

---

[5] Board staff searched the Department's 24-Hour COD Report's logbook entries, unusual incident CODs, and Use of Force reports for terms including: splash, spit, spat, liquid, fluid, urine, feces, water, coffee, milk and verified that each report related to a splashing occurrence.

Figure 2.



**Total Number of Splashing Incidents by Location**
January - December 2017

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

Sixteen percent 16% (n=211) of all splashings in DOC occurred in intake pens, 13% (n=177) in ESH housing areas, 12% (n=166) in general population housing areas, and 9% (n=122) in punitive or restrictive housing areas.  Ninety-one percent (91%, n=161) of the 177 splashing incidents that took place in ESH occurred in ESH level 1 housing areas where restraint desks are used during lockout hours.[6]

Figure 3.

| Splashings by Housing Category (2017) | | |
|---|---|---|
| Housing Category | Number of Splashing Incidents | Percent of Total |
| Intake | 211 | 16% |
| ESH (Levels 1 & 2) | 177 | 13% |
| General Population | 166 | 12% |
| Punitive & Restrictive Housing (PSEG & RHU) | 122 | 9% |
| Accelerated Program Unit (APU) | 81 | 6% |
| Mental Observation | 65 | 5% |
| General Population Escort | 63 | 5% |
| Court Pen | 59 | 4% |
| Restraint Unit | 57 | 4% |
| Transition Repair Unit (TRU) | 27 | 2% |
| Protective Custody | 24 | 2% |
| Secure Unit | 17 | 1% |
| Other | 266 | 20% |
| Total | 1335 | 100% |

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

---

[6] *See also* NEW YORK CITY. BOARD OF CORRECTION, AN ASSESSMENT OF ENHANCED SUPERVISION HOUSING 36 (Apr. 2017); and AN ASSESSMENT OF ENHANCED SUPERVISION HOUSING FOR YOUNG ADULTS 44 (Jul. 2017).

**Individuals Involved**

Splashing incidents were committed by 744 unique people in DOC custody. Two percent (2%, n=26) of splashing incidents involved more than one individual.

The average age of individuals involved in splashings was 26, but ranged from 16 to 68. The median age was 25. Most splashings (70%, n=952) were committed by adults. Twenty-seven percent (27%, n=361) of splashings were committed by young adults, and 3% (n=47) were committed by adolescents.[7]  Eighty-four percent (84%, n=1121) of all splashing incidents involved at least one perpetrator with mental health needs (Brad H/M designation).[8]

The number of splashings per individual ranged from 1 to 40 splashings. Nine individuals were responsible for 13% (n=172) of all splashing incidents.  More than a quarter (26%, n=197) of the 744 individuals who committed splashings in 2017 committed more than one splashing – 74% (n=547) splashed only once, 21% (n=159) splashed two to five times, 4% (n=29) splashed six to ten times, and 1% (n=9) splashed 11 or more times.

Figure 4.



**Number of Splashings per Individual**
**January - December 2017**

6 to 10
n=29, 4%

11 or more*
n=9, 1%

2 to 5
n=159, 21%

1
n=547, 74%

*9 individuals accounted for 13% (n=172) of all splashings in 2017.

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

---

[7] Some splashings involved more than one individual and individuals may be involved in more than one splashing incident. Age was calculated at the time of each incident, therefore, the total numbers by age category exceed the number of splashing incidents and unique individuals.

[8] The Brad H/M indicator is assigned to individuals who have been incarcerated in city jails for at least 24 hours and who, during their confinement, had at least three mental health appointments.

## Staff Affected & Substances Involved

Ninety-six percent (96%, n=1286) of all individuals splashed were correctional officers. Of the 49 splashing incidents not involving correctional officers, 42 involved Correctional Health staff,[9] 5 involved DOC civilians (e.g., Dietary aide, electrician, support services), and 2 involved other individuals (i.e., Judge and Legal Aid lawyer).  Officers elected to turn in their uniforms for testing in 26% (n=347) of splashing incidents involving officers.

Fifty-five percent (55%, n=750) of splashing incidents were recorded as involving unknown liquid substances, 41% (n=561) involved bodily fluids, 2% (n=24) involved food, and 1% (n=19) involved water.[10]   Forty-one percent (41%, n=551) involved the act of spitting one or more substances.[11]

Figure 5.

| Substances Involved in Splashing Incidents (2017) | | |
|---|---|---|
| Substance* | Count | Percent of Total |
| Unknown Liquid Substance | 750 | 55% |
| Bodily Fluid | 561 | 41% |
| Food | 24 | 2% |
| Water | 19 | 1% |
| Other | 1 | 0% |
| Total | 1355 | 100% |

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

## Splashing Policies and Procedures

In February 2017, the Department of Correction issued a new operations order describing procedures for responding to splashing incidents and updated this policy in November of 2017.[12] The procedures outlined in the policy address investigation of the incident, serology evidence collection and preservation, reporting and tracking of the incident, employee uniform replacement, and adjudication and charges for individuals who committed the splashings.

## Reported Incident Types

Per Department policy, splashings must be recorded as an "Assault on Staff Logbook Entry" and reported to the Central Operations Desk (COD).[13]  If the splashing incident occurs in conjunction with a reported use of force incident, there is no requirement for a logbook entry to be

---

[9] In calendar year 2017, CHS staff reported 28 workplace violence reports that indicated splashing and another 28 that indicated a spitting.  Splashing totals reported by CHS are based on the number of victims who chose to file a workplace violence case, not the total number of unique splashing events. The 28 CHS staff workplace violence splashing reports corresponded to 25 distinct splashing events, and the 28 CHS staff workplace violence spitting reports corresponded to 28 distinct spitting events.  CHS records distinguish spitting events from splashings.

[10] Splashings may involve multiple substances therefore the total does not match the total number of splashing incidents.

[11] Some splashing incidents involved spitting and other substances.

[12] N.Y.C. DEP'T OF CORRECTION, OPERATIONS ORDER NO. 19/17, SPLASHING INCIDENTS (eff. 11/10/17), superseding N.Y.C. DEP'T OF CORRECTION, OPERATIONS ORDER NO. 3/17, SPLASHING INCIDENTS (eff. 2/15/17); TELETYPE ORDER HQ-02545-0, "SPLASHING INCIDENTS" (eff. 11/25/13); and MEMORANDUM 01-05, "SPLASHING INCIDENTS" (eff. 5/25/05).

[13] N.Y.C. DEP'T OF CORRECTION, OPERATIONS ORDER NO. 19/17, SPLASHING INCIDENTS (eff. 11/10/17).

documented by COD, however, the splashing must be included in the use of force description. The Department's Operations Order is silent on how to report splashings that occur in connection with other "unusual incidents," however Board staff found 59 splashings connected with such incidents.

Twenty-four percent (24%, n=327) of all splashing incidents were associated with a use of force (including two allegations of a use of force), 5% (n=59) were recorded in connection with an unusual incident as defined by the Department,[14] and all other splashings (71%, n=949) occurred independent of other incidents and were recorded as logbook entries. The unusual incident categories related to splashings were criminal acts on DOC property, conduct unbecoming, and an arrest of a visitor.[15]

Figure 6.

| Method of Reporting Splashing Incidents (2017) | | |
|---|---|---|
| Reported Incident Type | Number of Incidents | Percent of Total |
| Logbook Entry | 949 | 71% |
| Use of Force* | 327 | 24% |
| Unusual Incident** | 59 | 5% |
| Total | 1335 | 100% |

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).
*Use of force includes two allegations of use of force.
**Unusual incidents include "Criminal Acts on DOC Property," "Conduct Unbecoming," and "Arrest of Visitor."

## Next Steps

Moving forward, the Department should update its approach to tracking splashings so that the number of splashings can be more easily, accurately, and routinely reported and reviewed to address needed policy and practice improvements.  DOC and CHS should work together to develop and implement behavior management plans and potential treatment options for individuals who are routinely involved in splashings.

---

[14] The Department's policy on reporting requirements for unusual incidents defines "unusual incident" as "an event or occurrence that may affect or actually does affect the safety, security and well-being of the Department, its personnel, visitors and volunteers, as well as the inmates over whom it has custody and control." NEW YORK CITY DEP'T OF CORRECTION, DIRECTIVE No. 5000R-A, REPORTING UNUSUAL INCIDENTS, sec. IV(C), at 4 (eff. 11/19/04).
[15] Criminal acts on DOC property involves incidents committed against DOC civilians or Correctional Health staff. Conduct unbecoming incidents occur when DOC staff commit acts that are not part of DOC protocol.

# Exhibit Z
## of the Proposed First Amended and Supplemental Complaint

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Simpson, Darryl | 13559706R | 3491607922 | 5/20/2018 | 2:10 | AMKC | | AT 0210 HOURS, IN HOUSING AREA 1 LOWER A (ADULTMOP), OFFICER COVALLO (DOA 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE SIMPSON (NSRG, CL. 23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 11 |
| Mason, Jason | 01768821Q | 3491805274 | 7/23/2018 | 7:40 | AMKC | Log Book Entry | AT 0740 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULTMO), OFFICER KALASH (DOA 12/18/16) WAS CONDUCTING A TOUR WHEN INMATE MASON (BLOOD, ICR, RED ID, ENH REST, CL. 19, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/23/2018 | 5:30 | AMKC | Log Book Entry | AT 0530 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULTMO), INMATE MASON (BLOOD, ICR, RED ID, ENH REST, CL. 19, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING OFFICER ESPINAL (DOA 01/09/18) IN THE FACE AND OFFICER ROJAS (DOA 01/15/18) ON THE RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/22/2018 | 15:45 | AMKC | Log Book Entry | AT 1545 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULTMO), OFFICERS CARMONA RUIZ (DOA 01/08/18) AND ROBLES (DOA 01/08/18) WERE CONDUCTING A TOUR OF THE AREA, WHEN INMATE MASON (SRG-BLOOD, ICR, RED ID, ENH REST, CL. 19, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR UPPER BODY AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/21/2018 | 11:30 | AMKC | Log Book Entry | AT 1130 HOURS, IN HOUSING AREA QUAD 7 LOWER (ADULTMO), OFFICERS CIOCIA (DOA 01/08/18) AND MARTINEZ (DOA 01/08/18) WERE CONDUCTING A TOUR OF THE AREA, WHEN INMATE MASON (SRG-BLOOD, RED ID, ICR, ENH REST, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #11, STRIKING BOTH OFFICERS TO THE HEAD, NECK, FACE AND BOTH ARMS. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 10 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Mason, Jason | 01768821Q | 3491805274 | 7/21/2018 | 8:11 | AMKC | Log Book Entry | AT 0811 HOURS, IN QUAD LOWER 7 (ADULT,MO), OFFICER BUENO-MARTINEZ (DOA 01/03/18) WAS TOURING THE AREA, WHEN INMATE MASON (NSRG, RED ID, ICR, ENH. REST, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER'S LEFT ARM. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/20/2018 | 18:40 | AMKC | Log Book Entry | AT 1840 HOURS, IN QUAD LOWER 7 (ADULT,MOD), OFFICER ARECIBE/ECILA (DOA 12/19/16) WAS CONDUCTING A TOUR. INMATE MASON (SRG-BLOOD, RED ID, CL 19, ENH. REST,) SPLASHED THE OFFICER FROM CELL #7, WITH AN UNKNOWN LIQUID SUBSTANCE MAKING CONTACT WITH OFFICER'S RIGHT ARM AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/20/2018 | 18:40 | AMKC | Log Book Entry | AT 1840 HOURS, IN QUAD LOWER 7 (ADULT,MO) OFFICER ARECIBE/ECILA (DOA 12/19/16) WAS CONDUCTING A TOUR. INMATE MASON (SRG-BLOOD, RED ID, CL 19, ENH. REST,) SPLASHED THE OFFICER FROM CELL #7, WITH AN UNKNOWN LIQUID SUBSTANCE MAKING CONTACT WITH OFFICER'S RIGHT ARM AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 10 |
| Hernandez, Anselmo | 006139557J | 3491801818 | 7/30/2018 | 16:58 | AMKC | Log Book Entry | AT 1658 HOURS, IN HOLDING AREA MOD 1 LOWER A (ADULT/CAP-B), OFFICER JALLOH (DOA 05/18/17) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ(NSRG, CL 8, CELL #09) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 006139557J | 3491801818 | 7/9/2018 | 7:10 | AMKC | Log Book Entry | AT 0710 HOURS, IN HOLDING AREA MOD 1 LOWER A (ADULT/CAP-B), OFFICER PRESTON (DOA 05/09/11) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRG, CL 8, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 8 |

Case 1:17-cv-02899-LTS   Document 57-6   Filed 09/07/18   Page 19 of 146

Splashing Log Book Entry by Facility
Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Anselmo | 006139573 | 3491801818 | 4/21/2018 | 13:30 | AMKC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA MOD 1 LOWER A (ADULT/CAPSS), OFFICER TURCIOS (DOA 12/19/19) WAS CONDUCTING A TOUR, WHEN INMATE HERNANDEZ (NSRG, CL. 8) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL STRIKING THE OFFICER TO LEFT SIDE UPPER TORSO AND FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 006139573 | 3491801818 | 4/14/2018 | 17:55 | AMKC | Log Book Entry | AT 1755 HOURS, IN HOUSING AREA MOD 1LA CELL #3 (MOCAPS), INMATE HERNANDEZ (NSRG,CL. 8) HAD AN OBSTRUCTION IN THE CELL WINDOW. OFFICER BALJKATAREVIC (DOA 08/18/17) ORDERED THE INMATE TO TAKE DOWN THE OBSTRUCTION, THE INMATE DID NOT COMPLY. OFFICER BALJKATAREVIC OPENED THE CELL DOOR AND INMATE HERNANDEZ THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND TORSO. OFFICER BALJKATAREVIC ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 006139573 | 3491801818 | 3/18/2018 | 20:15 | AMKC | Log Book Entry | AT 2015 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/MO), CAPTAIN SUSANKAR (DOA 09/29/17) AND OFFICER APRONTI (DOA 08/18/17) WERE CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRG, V2P, CL. 1), CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE CAPTAIN AND THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 8 |
| Belardo, William | 131499983K | 3491804828 | 7/18/2018 | 15:30 | AMKC | Log Book Entry | AT 1530 HOURS, IN THE NORTH SIDE YARD, CAPTAIN ROSADO (DOP 12/17/15), OFFICERS KEMPFENBERGER (DOA 09/06/15) AND ANDREWS (DOA 10/20/14) WAS STANDING IN THE YARD WHEN INMATE BELARDO (BRGLATIN KING, CL. 16, OUT 7 AMD) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE QUAD UPPER 7 DAYROOM WINDOW, STRIKING THE STAFF ON THEIR HEAD AND THE UPPER TORSO AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Mancuso, Vincent | 080727787L | 4411709085 | 1/17/2018 | 9:15 | AMKC | UOF (C) (Actual) | AT 0915 HOURS, IN HOUSING AREA QL7 (ADULT/MO), INMATE MANCUSO (NSRG,CL.1) REFUSED TO EXIT THE HOUSING AREA FOR TRANSFER TO A STATE HOSPITAL AND WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Mancuso, Vincent | 080727287L | 44117090085 |  |  | AMKC | Log Book Entry | AT 0755 HOURS, IN HOUSING AREA QUAD LOWER 7 (NSRG,CL 11), INMATE MANCUSO (NSRG,CL 11) SPLASHED OFFICER SANCHEZ-HERNANDEZ (DOA 12/18/16) WITH AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HER TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 3 |
| Mancuso, Vincent | 080727287L | 44117090085 | 1/16/2018 | 7:55 | AMKC | Log Book Entry | AT 0755 HOURS, IN HOUSING AREA QUAD LOWER 7 (NSRG,CL 11), INMATE MANCUSO (NSRG,CL 11) SPLASHED OFFICER SANCHEZ-HERNANDEZ (DOA 12/18/16) WITH AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HER TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 3 |
| Lopez, George | 133967737H | 7001800065 | 7/23/2018 | 21:00 | AMKC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT.MO), OFFICERS LASANTA (DOA: 01/08/18) AND MARTINEZ (DOA: 01/08/18) WERE CONDUCTING THE LOCK IN WHEN INMATE LOPEZ (NSRG, CL, 4, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THEIR FACIAL AND UPPER TORSO AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Lopez, George | 133967737H | 7001800065 | 7/23/2018 | 19:00 | AMKC | Log Book Entry | AT 1900 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT.MO), OFFICER MILIO, UDIA (DOA 01/08/2018) WAS AFFORDING THE HOUSING AREA AN OPTION WHEN INMATE LOPEZ(NSRG, CL, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN HIS FACIAL AREA AND RIGHT ARM. THE OFFICER HAS ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Tague, Modou | 002905672 | 2411800008 | 7/23/2018 | 18:30 | AMKC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT.MO), OFFICER WATSON (DOA 06/27/2016) WAS STANDING IN VESTIBULE WHEN INMATE TAGUE(NSRG, CL-12) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE UPPER AND LOWER BODY AREAS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Brian | 08507458M | 4411803462 | 7/15/2018 | 14:45 | AMKC | Log Book Entry | AT 1445 HOURS, IN THE MAIN CLINIC, CAPTAIN WILLIAMS (DOB 6/9/14) AND OFFICERS MATTHEWS (DOA 05/19/14), ANTOINE (DOA 08/26/13), BOND (DOA 04/26/12), MEISSGHER (DOA 02/08/07) AND THOMAS (DOA 08/27/06) ESCORTED INMATE GARCIA TO THE MAIN CLINIC. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN AND OFFICERS IN THE UPPER BODY AREA. STAFF INJURIES ARE PENDING. THE CAPTAIN AND OFFICERS DID NOT ELECT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Williams, Anthony | 09236093L | 2101800519 | 7/15/2018 | 9:15 | AMKC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA WEST 18 LOWER B (ADULT), OFFICER ADAMS (DOA 08/19/17) WAS CONDUCTING SECURITY WHEN INMATE WILLIAMS (BLOOD, CL, C, 20) THREW AN UNKNOWN LIQUID SUBSTANCE ON THE "A" STATION STRIKING OFFICER ADAMS (DOA 12/19/16) ON THE RIGHT ARM AND LOWER BODY AREA. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Tague, Modou | 00290567Z | 2411800008 | 7/13/2018 | 17:40 | AMKC | Log Book Entry | AT 1740 HOURS, IN HOUSING AREA QUAD LOWER 6 (ADULT), OFFICER QUINONES (DOA 08/16/17) WAS CONDUCTING A TOUR WHEN INMATE TAGUE (NDRG, CL, 12, CELL #22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| McmIllan, Benjamin | 03586431Q | 9001700414 | 6/30/2018 | 12:25 | AM/KC | Log Book Entry | AT 1225 HOURS, IN HOUSING AREA QUAD UPPER 11 (ADULT), OFFICER HIRD (DOA 06/26/08) WAS CONDUCTING A TOUR AND ORDERED INMATE MCMILLAN (BLOOD, ENH-REST 1, CL 23, CELL #C3) TO REMOVE THE OBSTRUCTION FROM THE CELL DOOR. THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Rosa, Artemio | 02986001J | 3491804388 | 6/27/2018 | 6:30 | AMKC | UOF (P) - AOS (Actual) | AT 0630 HOURS, IN THE C-71 MEDICAL AREA, INMATE ROSA (TRINITARIAN, CL 9, MOD 11 B, ADULT, MO) WAS ON A GURNEY DUE TO A MEDICAL EMERGENCY WHEN HE BEGAN TO SPIT AT DOCTOR GUILLAUME. EDOUARD (HEALTH AND HOSPITAL PACKY) STRIKING HIM IN THE FACIAL AREA (DOI#153118). THE INMATE CONTINUED SPITTING AND STRUCK OFFICER RIPLEY (DOA 09/25/17) TO THE FACIAL AREA AND THREW SEVERAL PUNCHES STRIKING THE OFFICER TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "A" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Rosa, Artemio | 02986001J | 3491804388 | 6/27/2018 | 6:30 | AMKC | Criminal Act | AT 0630 HOURS, IN THE C-71 MEDICAL AREA, INMATE ROSA (TRINITARIO, CL 11, MED 1) 11 B ADULT AO) WAS ON A GURNEY DUE TO A MEDICAL EMERGENCY WHEN HE BEGAN TO SPIT AT DOCTOR GUILUAINE, EDOUARD (HEALTH AND HOSPITAL FA(DNY STRIKING HIM IN THE FACIAL AREA (UORA2760116). VIDEO SURVEILLANCE: YES | 2 |
| Stanley, Ozell | 08495510J | 1411803226 | 6/26/2018 | 0:30 | AMKC | Log Book Entry | AT 0030 HOURS, IN THE INTAKE, OFFICER ASENCIO (DOA 12/19/16) WAS WALKING BY CELL #4 WHEN INMATE STANLEY (NARIG, CL 7) IN18 UPPER, ADULT AO?) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER CHEST AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Mcmillan, Benjamin | 035864310 | 9001700414 | 6/19/2018 | 12:20 | AMKC | Log Book Entry | AT 1220 HOURS, IN HOUSING AREA QUAD LOWER 8 CELL #28 (ADULTMO), CAPTAIN SMITH (DOP 09/29/17) AND OFFICER CARTER (DOA 08/30/17) WERE CONDUCTING A TOUR WHEN INMATE MCMILLAN (BLOOD, CL 20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN SMITH AND OFFICER CARTER ON THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Edward | 11566011K | 2411800124 | 6/17/2018 | 22:28 | AMKC | Log Book Entry | AT 2228 HOURS, IN HOUSING AREA QUAD LOWER 11 (ADULTOP), OFFICER CARDONA (DOA, 12/19/16) WAS CONDUCTING A SECURITY INSPECTION, WHEN INMATE RODRIGUEZ (SRG-BLOOD, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON UPPER TORSO AND RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Garcia, Brian | 08507458M | 4411803462 | 6/17/2018 | 21:00 | AMKC | Criminal Act | AT 2100 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULTOP), DURING MEDICATION, INMATE GARCIA (NARIG, CL 13) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE 'A' STATION WINDOW, STRIKING PHARMACIST ANANSA IN THE FACIAL AND UPPER TORSO AREA. THE PHARMACIST ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stanley, Ozell | 08495510J | 1411803226 | 6/5/2018 | 14:50 | AMKC | Log Book Entry | AT 1450 HOURS, IN THE MAIN INTAKE, RECRUIT OFFICER HOBSON (DOA 07/08/17) WALKED PAST PENS WHEN INMATE STANLEY (NYSID# CL 7, QUAD UPPER 17 ADULTGP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE BACK OF THE HEAD AND BACK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Victor | 0035400BP | 4411802446 | 5/31/2018 | 9:00 | AMKC | Log Book Entry | AT 0900 HOURS, IN HOUSING AREA QUA (ADULTGP), AS OFFICER CHAVEZ (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (TRINTARIAN, ENY REST, CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CHAVEZ TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER June 1, 2018, 8:00 AM PRIVILEGED AND CONFIDENTIAL, Page 2 of 13 HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Waisome, Manuel | 1174515OR | 1131700197 | 5/30/2018 | 18:30 | AMKC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULTGP), INMATE WAISOME (CRIP CL 8) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HOLDER (DOA 10/18/10) TO THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Waisome, Manuel | 1174515OR | 1131700197 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULTGP), OFFICER HANNAH (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, (CR CL 10), CELL #23), RICHARDS (CRIP, RED ID, CL 20 CELL #15), PEREZ (NATIO, CL 6) AND WAISOME (CRIP, CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM ON TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Boyd, Anthony | 13490254L | 2411705415 | 5/5/2018 | 10:55 | AMKC | UOF (P)- AOS (Actual) | AT 1055 HOURS, IN HOUSING AREA QUAD UPPER 6 (ADULTGP), THE PROBE TEAM RESPONDED TO THE HOUSE FOR A DISRUPTIVE INMATE. STAFF WAS ESCORTING INMATE BOYD (CRIP CL 18) WHEN INMATE RAMOS (CRIP, CL 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #23 STRIKING OFFICERS JOSEPH (DOA 08/19/17), JONES (DOA 01/14/16), RUIZ (DOA 08/19/17), DIXON (DOA 09/27/17), ADEKUNLE (DOA 01/08/P8), GRAY (DOA 05/27/18) AND THOMPSON (DOA 08/19/17) TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED 8 STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Meggison, Michael | 123108590 | 3491802662 | 4/18/2018 | 2:00 | AMKC | Log Book Entry | AT 0200 HOURS, IN HOUSING AREA QUAD LOWER 5 (ADULTMO), CAPTAIN ALEXANDER (DOF 990917) WAS CONDUCTING A TOUR WHEN INMATE MEGGISON (NSRG, CL. 20, CELL #29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN IN THE FACE. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Suero, Angel | 090950552 | 2411801543 | 4/11/2018 | 10:25 | AMKC | Log Book Entry | AT 1025 HOURS, IN THE INTAKE PEN #2, INMATE SUERO (LATIN KING CL. 20, 884-18-01217) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER RODRIGUEZ (DOA 05/16/13) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| George, Duane | 090939428L | 1411800172 | 1/21/2018 | 12:46 | AMKC | Log Book Entry | AT 1235 HOURS, IN HOUSING AREA QUAD LOWER 9 (ADULTMO), OFFICER SIMMONS (DOA 05/16/17) WAS CONDUCTING A TOUR WHEN INMATE GEORGE (NSRG, CL. 9, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT SHOULDER AND BACK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Guzman, Agustin | 12633323H | 2411800059 | 1/12/2018 | 22:15 | AMKC | Log Book Entry | AT 2215 HOURS, IN QUAD UPPER 8 (ADULTGP), OFFICER BAKER (DOA 08/18/17) WAS TOURING, WHEN INMATE GUZMAN (TRINITARIAN, CL 11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK OF THE HEAD AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Sosa, Edwards | 08087714K | 8951800103 | 7/30/2018 | 19:15 | AMKC | Log Book Entry | AT 1915 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULTMO), OFFICER SHAH (DOA 11/09/16) WAS APPROACHING AN OPTION WHEN INMATE SOSA (NSRG, ENH REST, CL. 15, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER AND LOWER TORSO AREAS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Martinez, Serveriano | 08169763P | 3491801413 | 7/22/2018 | 16:00 | AMKC | UOF (P) - AOS (Actual) | AT 1600 HOURS, IN HOUSING AREA QUAD LOWER 10 (ADULT/OP), INMATE MARTINEZ (NSID, ICR, CL. B) SLAPPED OFFICER HE (DOA. 01/08/18) IN THE UPPER BODY AREA. THE PROBE TEAM ARRIVED AND ESCORTED THE INMATE OUT OF THE AREA. INMATE MARTINEZ THEN HEADBUTTED OFFICER THOMPSON (DOA. 01/14/19) IN THE HELMET AND BEGAN TO SPIT TOWARD STAFF MAKING CONTACT, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED. NO. | 1 |
| Silvagnoli, Roque | 00501540L | 8951700817 | 7/22/2018 | 8:20 | AMKC | Log Book Entry | AT 0820 HOURS, IN HOUSING AREA, QUAD UPPER 8, (CELL #11), ADULT, OP, OFFICER EXLTER (DOA 07/29/16) WAS OPERATING THE CAMERA IN FRONT OF CELL #6 AND INMATE SILVAGNOLI (GRO TRINTY8 NM, RED ID, ENHANCED RESTRAINTS, CL.1R, QUAD UPPER 8, ADULT, OP, CELL 11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREAS, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Arenas, Adam | 09543I8Q | 3491804077 | 7/20/2018 | 5:08 | AMKC | Log Book Entry | AT 0508 HOURS, IN HOUSING AREA, QUAD UPPER 3 WAS (ADULT/OP), OFFICER MALDONADO (DOA 01/08/18) WAS CONDUCTING THE FACILITY COUNT WHEN INMATE TSINTZELIS (BLOOD, CL.1-4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL, STRIKING THE OFFICER PHILLIPS TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 1 |
| Tsintzelis, George | 02669915M | 4417703657 | 7/19/2018 | 7:43 | AMKC | Log Book Entry | AT 0743 HOURS, IN HOUSING AREA, CUT 1 CELL #8 (ADULT/OP), OFFICER PHILLIPS (DOA 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE TSINTZELIS (BLOOD, CL.1-4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL, STRIKING THE OFFICER PHILLIPS TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED, VIDEO SURVEILLANCE: YES. | 1 |
| Paniagua, Joshua | 14305035M | 7001800070 | 7/17/2018 | 18:25 | AMKC | UOF (P) (Actual) | AT 1825 HOURS, IN HOUSING AREA, QUAD LOWER 5 (ADULT/MXD), INMATE PANIAGUA (NSRG, CL. 13, QUAD LOWER 5, ADULT/MXD) REFUSED TO EXIT HIS CELL, TO BE TRANSPORTED TO BELLEVUE HOSPITAL AND THEREFORE MADE THE SUBJECT OF AN EXTRACTION, AS A RESULT A USE OF FORCE OCCURRED AS A "P" USE OF FORCE, THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED. NO | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Buchanan, Joshua | 02650990M | 2411802083 | 7/15/2018 | 13:50 | AMKC | Log Book Entry | AT 1350 HOURS, IN HOUSING AREA, QUAD LOWER 15, OFFICER MARIE SONDA (DOA 06/15) WAS BUCHANAN, INSRG. CL16) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL # 26 STRIKING THE OFFICER IN THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER DID NOT ELECT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Ford, Kendelle | 02858119K | 4411702470 | 7/14/2018 | 23:10 | AMKC | Log Book Entry | AT 2310 HOURS, IN HOUSING AREA, QUAD LOWER 15 (ADULT/GP), OFFICER REGICE (DOA 03/15) WAS CONDUCTING A TOUR WHEN INMATE FORD (8RG. BLOOD, ICR. CL.20, CELL, #4, ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER REGICE TO THE LEGS AND BACK AREA. THE OFFICER SURRENDERED HIS UNIFORM FOR TESTING. NO INJURIES REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Smith, Raheem | 01519787H | 2411801908 | 7/7/2018 | 21:15 | AMKC | Serious Injury to Inmate | AT 2115 HOURS, IN HOUSING AREA QUAD UPPER 4 (ADULT/GP), INMATE BETHELMIE (BLOOD, CL. 20) AND SMITH (YOUNG GUNNER, CL. 16) WERE INVOLVED IN A FIGHT AND REFUSED TO COMPLY WITH DIRECT ORDERS TO STOP FIGHTING. CAPTAIN MARSHALL (DGP 02/82/018) AND OFFICER GORDON (DOA 12/19/16) DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT (REFER TO UOF #2928116). INMATE BETHELMIE WAS REFERRED TO BELLEVUE HOSPITAL ON 07/09/18, MEDICAL STAFF NOTED THAT INMATE BETHELMIE SUSTAINED A RIGHT HAND FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Bethelmie, Rashawn | 00215915L | 1131800575 | 7/7/2018 | 21:15 | AMKC | Serious Injury to Inmate | AT 2115 HOURS, IN HOUSING AREA, QUAD UPPER 4 (ADULT/GP), INMATES BETHELMIE (BLOOD, CL. 20) AND SMITH (YOUNG GUNNER, CL. 16) WERE INVOLVED IN A FIGHT AND REFUSED TO COMPLY WITH DIRECT ORDERS TO STOP FIGHTING. CAPTAIN MARSHALL (DGP 02/82018) AND OFFICER GORDON (DOA 12/19/16) DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT (REFER TO UOF #2928116). INMATE BETHELMIE WAS REFERRED TO BELLEVUE HOSPITAL ON 07/09/18, MEDICAL STAFF NOTED THAT INMATE BETHELMIE SUSTAINED A RIGHT HAND FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Wade, Robert | 00421690Q | 2411802390 | 7/6/2018 | 9:20 | AMKC | Log Book Entry | AT 0920 HOURS, THE FACILITY REPORTED, THAT ON 07/07/18 AT 0920 HOURS, IN HOUSING AREA QUAD UPPER 4 (ADULT/GP), OFFICER JOSE (DOA 12/19/16) WAS SITTING AT THE "A" STATION WHEN INMATE WADE (BLOOD, CL.20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER JOSE TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Morris, Nicholas | 12176845L | 4411803584 | 7/5/2018 | 11:36 | AMKC | Log Book Entry | AT 1136 HOURS, IN THE MAIN INTAKE, OFFICER MALDONADO (ADULT,TIOP) WAS TOURING AND WALKING PAST PEN #3 WHEN INMATE MORRIS (N,DOG,CL 8,OLI-9-ADULT,TIOP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MALDONADO TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Diaz, Bill | 0546012OH | 2101800188 | 7/4/2018 | 20:45 | AMKC | Log Book Entry | AT 2045 HOURS, IN HOUSING AREA DORM 3 UPPER (ADULT,DOP), AS OFFICER AIKEN (DOA 12/19/16) WAS SITTING IN THE "A" STATION, INMATE DIAZ (NSRG, CL 10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Joseph, Christopher | 003072O6Q | 4411802646 | 7/3/2018 | 16:20 | AMKC | Log Book Entry | AT 1620 HOURS, IN HOUSING AREA QUAD LOWER 5 (ADULT,NIC), OFFICER ALLEN (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE JOSEPH (NSRG,CL 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #18 STRIKING OFFICER ALLEN TO THE HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Mcmillian, Benjamin | 035864310 | 9001700414 | 7/2/2018 | 10:30 | AMKC | Log Book Entry | AT 1030 HOURS, IN HOUSING AREA QUAD UPPER 3 (ADULT,DOP), CAPTAIN CHRISTIAN (DOP 05/05/17) WAS CONDUCTING A TOUR WHEN INMATE MCMILLAN (BLOOD B/H4 REST, CL 23, CELL #23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE UPPER TORSO AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Wilkens, Joseph | 12052352Y | 1411803776 | 6/26/2018 | 2:00 | AMKC | Log Book Entry | AT 0200 HOURS, IN THE INTAKE, OFFICER ZHENG (DOA 12/19/16) WAS WALKING BY PEN #4 WHEN INMATE WILKENS (CRIP, CL 19, ADULT, OVERLOAD) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY RIGHT ARM AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Serrano, Joshua | 00073758R | 3491803997 | 6/21/2018 | 16:00 | AMKC | Log Book Entry | AT 1600 HOURS, IN HOUSING AREA QUAD 1 UPPER (ADULT,TGP), DURING THE INSTITUTIONAL SEARCH, OFFICER JOHNSON (DOA: 01/17/08) WALKED PASS CELL #1, WHEN INMATE SERRANO (NYSID#: 00073758R, ICR_CL: 13, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Rodriguez, Melvin | 00729055Y | 3491710753 | 6/21/2018 | 15:21 | AMKC | Log Book Entry | AT 1521 HOURS, IN HOUSING AREA QUAD UPPER 3 (ADULT,TGP), OFFICER EGAN (DOA: 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (NYSID#: 00729055Y, ICR_CL: 17, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Konate, Oumar | 02591897Y | 3491803185 | 6/20/2018 | 17:20 | AMKC | Log Book Entry | AT 1720 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT,TGP), OFFICER JALLOH (DOA: 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE KONATE (NYSID#, ICR_CL: 8) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Powell, Dimetris | 00259765N | 3491800973 | 6/15/2018 | 22:26 | AMKC | Log Book Entry | AT 2226 HOURS, IN QUAD LOWER 10 (ADULT,TGP), OFFICER MURSIA (DOA 09/18/17) WAS TOURING WHEN INMATE POWELL (NSRG, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Maldonado, Miguel | 06441304R | 3491611800 | 6/15/2018 | 12:55 | AMKC | Log Book Entry | AT 1255 HOURS, IN HOUSING AREA QUAD 18 (ADULT,TGP), INMATE MALDONADO-LATIN KMCG, CL 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CEARIC (DOA 12/19/16) TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Thompson, Derek | 01969547Z | 1411706976 | 6/4/2018 | 1:00 | AMKC | Log Book Entry | AT 0100 HOURS, IN HOUSING AREA QUAD LOWER 6 (ADULT/PQ), OFFICER BLACK (DOA 09/27/16) WAS CONDUCTING A TOUR WHEN INMATE THOMPSON INSRD, CL 15, CELL #15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ramos, Daniel | 02573557J | 1411802561 | 6/1/2018 | 16:15 | AMKC | Log Book Entry | AT 1615 HOURS, IN HOUSING AREA QUAD UPPER 16 (ADULT/PQ), OFFICER PATEL (DOA 08/06/15) WAS ON THE June 2, 2018, 6:00 AM PRIVILEGED AND CONFIDENTIAL Page 5 of 19 "A" STATION BRIDGE, WHEN INMATE RAMOS (NSRD, RED ID, CL, 14) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Joseph, James | 03079930H | 1411800177 | 5/27/2018 | 19:05 | AMKC | Log Book Entry | AT 1905 HOURS, IN HOUSING AREA QUAD UPPER 4 (ADULT/PQ), OFFICER COTO (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE JOSEPH (CHIP, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Simpkins, Derek | 00873320Q | 1411701294 | 5/20/2018 | 22:55 | AMKC | Log Book Entry | AT 2255 HOURS, IN HOUSING AREA UPPER 7 (ADULT/GP), OFFICER NAJRICAL (DOA 08/19/17) WAS TOURING WHEN INMATE SIMPKINS (GRIP, CL 13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Simms, Demille | 02889345K | 8251800327 | 5/20/2018 | 10:40 | AMKC | Log Book Entry | AT 1040 HOURS, IN HOUSING AREA QL10 TIER (ADULT/GP), OFFICER CAMACHO (DOA 01/14/16) WAS CONDUCTING A TOUR OF THE HOUSE WHEN INMATE SIMMS (BLOOD/JOUEN/EM REST CL 20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CAMACHO TO THE LOWER TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name: | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Almanzar, Jose | 018465593H | 5411800152 | 5/18/2018 | 16:55 | AMKC | Criminal Act | AT 1655 HOURS, IN HOUSING AREA MOD 1 LOWER B (CAP6), MENTAL HEALTH CLINICIAN (CENNANO) WAS IN THE DAYROOM. WHEN INMATE ALMANZAR (NYSIC CL.1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CLINICIAN TO THE CHEST AREA. NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Brewster, Alonso | 004456770R | 349180031 92 | 5/18/2018 | 15:12 | AMKC | UOF (P) - AOS (Actual) | AT 1512 HOURS, IN HOUSING AREA QUAD UPPER 6 (ADULTOP), INMATE BREWSTER (NSRG, ICR, CL. 7) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER MARTINEZ (DOA 01/16/16) TO THE FACIAL AREA, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Middleton, Marquis | 002998400Q | 1411707585 | 5/16/2018 | 20:00 | AMKC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA QUAD LOWER 16 (ADULTOP), OFFICER JACKSON (DOA 06/19/17) WAS TALKING WITH INMATE MIDDLETON (SRG BLOOD, RED ID, CL. 16), WHEN THE INMATE BECAME IRATE AND FROM A SODA BOTTLE STRIKING THE OFFICER TO THE FACIAL AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Bell, Tysean | 074468673N | 1411709965 | 5/12/2018 | 11:05 | AMKC | Log Book Entry | AT 1105 HOURS, IN HOUSING AREA GUY1 CELL #19 (ADULTOP), OFFICER BORROME (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE BELL (CRIP ICR CL. 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER BORROME TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Rojas, Joseph | 099884650K | 3491710803 | 5/11/2018 | 14:32 | AMKC | UOF (C) (Actual) | AT 1432 HOURS, IN THE MAIN INTAKE, INMATE ROJAS (NSRG, ICR, CL. 26, MOD 1 LOWER A, CAP5) WAS IRATE AND ADVANCED TOWARDS STAFF SPITTING. THE INMATE THEN PULL THE WIRE FROM THE WRIST BAND SCANNER MACHINE. STAFF GAVE ORDERS TO STOP. THE INMATE REFUSED TO COMPLY, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |

Splashing/Log Book Entry by Facility

Jun thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Richards, Roy | 13242862K | 1411709256 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT DOP), OFFICER MANNAN (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP , ICR, CL, CELL #13), PEREZ (NSRG, CL 8), AND WAKSOME (CRIP , CL 8, CELL # 9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Laison, Eric | 0050631 6N | 4411802447 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT DOP), OFFICER MANNAN (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, ICR, CL, 10, CELL #21), RICHARDS (CRIP, RED ID, CL 20, CELL #13), PEREZ (NSRG, CL 8) AND WAKSOME (CRIP, CL 8, CELL # 9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Perez, Jeffrey | 03037849K | 4411801615 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT DOP), OFFICER MANNAN (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, ICR, CL, 10, CELL #21), RICHARDS (CRIP, RED ID, CL 20, CELL #13), AND WAKSOME (CRIP, CL 8, CELL # 9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Johnson, Joseph | 09874002J | 4411802769 | 5/5/2018 | 17:40 | AMKC | Log Book Entry | AT 1740 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULT MOD), OFFICER SHEN (DOA 12/19/96) WAS OPENING THE PANTRY WHEN INMATE JOHNSON (NSRG, CL 19) THREW A HOT UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE HEAD AND NECK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ramos, Williams | 02567665N | 2101800281 | 5/5/2018 | 10:55 | AMKC | UOF (P) - AOS (Actual) | AT 1055 HOURS, IN HOUSING AREA QUAD UPPER 6 (ADULT DOP), THE PROBE TEAM RESPONDED TO THE HOUSE FOR A DISRUPTIVE INMATE. STAFF WAS ESCORTING INMATE BOYD (CRIP CL, 18) WHEN INMATE RAMOS (CRIP, CL, 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #21 STRIKING OFFICERS JOSEPH (DOA 08/19/17), JONES (DOA 01/19/18), RUIZ (DOA 08/19/17), AGEKUNLE (DOA 01/08/18), GRAY (DOA 06/27/16) AND THOMPSON (DOA 08/19/17) TO THE UPPER TORSO AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED - YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Desilva, Shakim | 11930452R | 3491711334 | 4/27/2018 | 0:00 | AMKC | Log Book Entry | AT 2400 HOURS, IN HOUSING AREA QUAD LOWER 13 (ADULT/AO), OFFICER BAKARE (DOA 062716) WAS CONDUCTING CL. 22) TOUR, WHEN INMATE DESILVA (B&C WATCH GROUP - CL. 22) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL AS STRIKING THE OFFICER ON THE RIGHT SIDE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: | 1 |
| Abban, Isaac | 09220678M | 9801600248 | 4/25/2018 | 16:00 | AMKC | Log Book Entry | AT 1600 HOURS, IN THE MAIN INTAKE, AS CAPTAIN PAGAN (IDP 0312017) WALKED PASSED PEN #3, INMATE ABBAN (B&C 09801600248) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE PEN, STRIKING CAPTAIN PAGAN TO THE FACE AND TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE INMATE. THE ABOVE LISTED STAFF THIS INCIDENT IS CLASSIFIED AS A "A" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Ortega, George | 09748236Y | 2411801825 | 4/21/2018 | 1:50 | AMKC | UOF (P) - AOS (Actual) | AT 0150 HOURS, IN THE MAIN INTAKE, OFFICER ANDERSON (DOA 121916) WAS CONDUCTING A TOUR WHEN INMATE ORTEGA (LATIN KING, NEW ADMISSION, THREW AN UNKNOWN LIQUID SUBSTANCE FROM A HOLDING PEN #8 STRIKING THE OFFICER IN THE FACE. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ibarra, Rafael | 08736632R | 2411707320 | 4/17/2018 | 10:40 | AMKC | Log Book Entry | AT 1040 HOURS, IN HOUSING AREA, OLD CELL #4 (ADULT/OP) DURING THE 150. OFFICER MARTINEZ (N/O-DOA 032616) WAS PASSING CELL #4 WHEN INMATE IBARRA (N/8B/CL. 8) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MARTINEZ TO THE HEAD AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF ARE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Kvrgic, Dzejms | 11978427Q | 8951701605 | 4/7/2018 | 18:20 | AMKC | UOF (C) (Actual) | AT 1820 HOURS, IN THE MAIN INTAKE, INMATE KVRGIC (N/8RG, RED ID, CL. 14, QUAD LOWER 7, ADULT/MO) REFUSED ORDERS TO EXIT THE PEN FOR TRANSPORT TO THE HOSPITAL. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Chambers, Sequanie | 09289739M | 1411606250 | 3/25/2018 | 1:02 | AMKC | Log Book Entry | AT 0102 HOURS, IN HOUSING AREA 6 LOWER A (ADUL7GP), CAPTAIN ROGERS (BDP 05/18/17) WAS CONDUCTING A TOUR WHEN INMATE CHAMBERS (BLOOD, CL 24, CELL #12) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Allen, Shakim | 01754764K | 4411700322 | 3/22/2018 | 14:20 | AMKC | Log Book Entry | AT 1420 HOURS IN THE MAIN CLINIC, OFFICER ABELA (VARZA (DOA 08/02/12) WAS SITTING AT THE MAIN CLINIC DESK WHEN INMATE ALLEN (NSRG, ICR, CL. 19 OL13, ADULTGP), THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED VIDEO SURVEILLANCE: YES. | 1 |
| Pierre, Denzel | 032172692Z | 8951800146 | 3/11/2018 | 18:25 | AMKC | Log Book Entry | AT 1825 HOURS, IN HOUSING AREA 6 LOWER A (ADULTGP), OFFICER PIERRE (DOA 09/18/17) WAS CONDUCTING A TOUR IN THE DAYROOM WHEN INMATE INGENITO (NSRG, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Williams, Rayquan | 004299994K | 1411801189 | 3/7/2018 | 23:40 | AMKC | Log Book Entry | AT 2340 HOURS, IN QUAD LOWER 4 (ADULTGP), OFFICER ZAPATA (DOA 05/19/17) WAS CONDUCTING A TOUR, WHEN INMATE WILLIAMS (BLOOD, ICR, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE BACK OF THE HEAD. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Valentin, Anthony | 018977072 | 8951701594 | 3/3/2018 | 12:10 | AMKC | Criminal Act | AT 1210 HOURS, IN HOUSING AREA 6 MOD 1 LB (GAP/ADULT) HMO-TREATMENT AIDE-CLAYTON, LINDSAY (ID #1000507771-DOH 10/12/17) APPROACHED CELL #2 OCCUPIED BY INMATE VALENTIN (NSRG,ICR,IBIH-REST-FD, 19,CELL-L3) WHEN THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING MS. CLAYTON TO THE FACIAL AREA. NO INJURIES TO MS. CLAYTON WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Huertas, Jonathan | 00791307J | 8951800054 | 3/1/2018 | 20:51 | AMKC | Serious Injury to Inmate | AT 1338 HOURS, THE FACILITY REPORTED THAT ON 03/01/18 (ADULT/DP) AT 2051 HOURS, IN HOUSING AREA OUA INMATE HUERTAS (NENG ICR CL 14) WAS INVOLVED IN A FIGHT. INMATE HUERTAS WAS REFERRED TO BELLEVUE HOSPITAL. ON 03/02/18, MEDICAL STAFF MADE NOTIFICATION THAT INMATE HUERTAS SUSTAINED A FRACTURED NASAL BONE. VIDEO SURVEILLANCE: YES | 1 |
| Kensey, Joshua | 03071930Y | 1001700141 | 2/27/2018 | 18:00 | AMKC | Log Book Entry | AT 1800 HOURS, IN QUAD LOWER 4 (ADULT/DP), INMATE KESNEY (BLOOD ICR, CL 10) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER SANCHEZ-HERNANDEZ (DOA 12/16/16) TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Kesney, Joshua | 03071930Y | 1001700141 | 2/27/2018 | 18:00 | AMKC | Log Book Entry | AT 1830 HOURS, IN QUAD LOWER 4 (ADULT/DP), INMATE KESNEY (BLOOD ICR CL 10) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER SANCHEZ-HERNANDEZ DOA #6 STRIKING ADW MARTINEZ (DOA 07/23/15) TO THE LEFT FACE AND TORSO. ADW MARTINEZ ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Abreu, Juan | 02207758N | 2411800491 | 2/21/2018 | 17:30 | AMKC | Log Book Entry | AT 1730 HOURS, IN THE INTAKE AREA, ADW MARTINEZ (IDOP 07/23/15) WAS TOURING THE INTAKE AREA WHEN INMATE ABREU (LATIN KING ICR, CL 16.0)(B-ADULT/DP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM PEN #8 STRIKING ADW MARTINEZ TO THE LEFT FACE AND TORSO. ADW MARTINEZ ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Sanchez, Christopher | 0961242BM | 7001700088 | 2/18/2018 | 23:40 | AMKC | Log Book Entry | AT 2340 HOURS, IN HOUSING AREA QUAD LOWER 10 (ADULT/DP), OFFICER ORTIZ (DOA_06/18/17) WAS CONDUCTING A TOUR, WHEN INMATE SANCHEZ (B'SPLG/LATIN KING ICR CL 24, CELL #24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK OF THE HEAD. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Summerville, Tyemel | 1311286AM | 1411800288 | 2/18/2018 | 23:05 | AMKC | Log Book Entry | AT 2305 HOURS, IN HOUSING AREA QUAD LOWER 10 (ADULT/GP), CAPTAIN SMITH (DGP: 09/28/17) AND OFFICER RODRIGUEZ (DOA: 06/27/16) WAS CONDUCTING A TOUR WHEN INMATE SUMMERVILLE (BRQ#LBLOOD, CL. 22, ?) WAS THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE LEFT HAND AND BACK AND THE OFFICER ON THE UPPER TORSO AREA. THE CAPTAIN AND OFFICER ELECTED NOT TO SURRENDER. INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Lumumba, Askia | 0307440Y | 3491710158 | 2/11/2018 | 17:25 | AMKC | Log Book Entry | AT 1950 HOURS, IN HOUSING AREA QUAD LOWER 5 (ADULT/MOD), OFFICER STROUD (DOA: 06/19/17) WAS CONDUCTING A TOUR OF AREA, WHEN INMATE LUMUMBA (NSRQ, CL. 11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT LEG AND LOWER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | |
| Shim, Benjamin | 04138000K | 1417106205 | 1/30/2018 | 8:58 | AMKC | Stabbing | AT 0858 HOURS, IN HOUSING AREA DU9 (ADULT/GP), INMATES WILSON (BLOOD,CL. 6) AND INMATE SHIM (NSRQ,CL. 14) WERE INVOLVED IN A FIGHT. INMATE SHIM STRUCK INMATE WILSON WITH AN UNKNOWN OBJECT. INCIDENT A STABBING. INMATE WILSON SUSTAINED A 1-2 CM PUNCTURE WOUND TO THE RIGHT CHEST ? INMATE SHIM INJURIES ARE PENDING. AT 0918 HOURS, A CRIME SCENE WAS ESTABLISHED. NO WEAPON WAS RECOVERED. A FACILITY LOCK-DOWN IS IN PROGRESS. UPDATE: AT 1030 HOURS, CIB DISMANTLED THE CRIME SCENE. AT 1110 HOURS, THE LOCK-IN WAS COMPLETED. A | 1 |
| Wilson, Ralph | 0451285GQ | 1411702967 | 1/30/2018 | 8:58 | AMKC | Stabbing | AT 0858 HOURS, IN HOUSING AREA DU9 (ADULT/GP), INMATES WILSON (BLOOD,CL. 6) AND INMATE SHIM (NSRQ,CL. 14) WERE INVOLVED IN A FIGHT. INMATE SHIM STRUCK INMATE WILSON WITH AN UNKNOWN OBJECT. INCIDENT A STABBING. INMATE WILSON SUSTAINED A 1-2 CM PUNCTURE WOUND TO THE RIGHT CHEST ? INMATE SHIM INJURIES ARE PENDING. AT 0918 HOURS, A CRIME SCENE WAS ESTABLISHED. NO WEAPON WAS RECOVERED. A FACILITY LOCK-DOWN IS IN PROGRESS. UPDATE: AT 1030 HOURS, CIB DISMANTLED THE CRIME SCENE. AT 1110 HOURS, THE LOCK-IN WAS COMPLETED. A | 1 |
| Rodriguez, Lamar | 07779570J | 4411608470 | 1/22/2018 | 23:35 | AMKC | Log Book Entry | AT 2335 HOURS, IN HOUSING AREA QUAD LOWER 13 (ADULT/GP), OFFICER RUIZ (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (BLOOD, ICR, CL. 15, CELL #7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT ARM AND BACK OF THE HEAD. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Iglesias, Samuel | 12616811N | 3491800286 | 1/20/2018 | 22:00 | AMKC | Log Book Entry | AT 2200 HOURS, IN HOUSING AREA QUAD UPPER 8 (ADULT/DP), OFFICER KIRK (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE IGLESIAS, SAM (NRSD CL. 12) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #12, STRIKING THE OFFICER ON THE RIGHT ARM. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Jean-Laurent, Phillip | 0677487Z7N | 1411705881 | 1/12/2018 | 6:05 | AMKC | UOF (B) AOS (Actual) | AT 0605 HOURS, IN HOUSING AREA QLT (QPADULT) WITHOUT PROVOCATION, INMATE JEAN-LAURENT (NRSD CL. 12) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER WALLACE (DOA 11/14/66) TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Garcia, Larry | 03179110P | 3491712069 | 1/9/2018 | 8:15 | AMKC | Log Book Entry | AT 0815 HOURS, IN HOUSING AREA MOD 1LA (QPADULT), INMATE GARCIA (NRSD ESH WEST CL. 12) THREW A HOT UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER KIM (DOA 06/27/16) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Holiday, Jamal | 02352445N | 3491710131 | 1/8/2018 | 17:45 | AMKC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/AG), OFFICER PALMINTERI (DOA 01/14/16) WAS CONDUCTING A TOUR, WHEN INMATE HOLIDAY (NSRD, CL. 2A, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Williams, Tyreik | 12120262Q | 5411800693 | 6/7/2018 | 7:50 | BHPW | UOF (P) - AOS (Actual) | AT 0750 HOURS, IN THE BELLEVUE HOSPITAL EMERGENCY ROOM, INMATE WILLIAMS (9RG-BLOOD, CL. 23, GRVC, 11B-D2, YASIU) WAS ACTING IN AN IRATE MANNER SPITTING IN THE FACIAL AREA OF OFFICER CORADIN (DOA 08/18/17-GRVC) AND THREW A ROLL OF TAPE, STRIKING OFFICER RAAPERSAUD (DOA 06/16/17-GRVC) ON THE RIGHT SHOULDER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: NO. | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hardeman, Kigor | 016420011L | 3491801481 | 6/16/2018 | 9:40 | BHPW | Criminal Act | AT 0940 HOURS, IN HOUSING AREA 19 WEST (MEDICAL) INMATE HARDEMAN (NSRG, CL 9) WITHOUT WARNING, PUNCHED BELLEVUE HOSPITAL, CL 9) WITHOUT WARNING, VIDED TO THE FACIAL AREA AIR, VIBBE'S INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 1 |
| Torres, Jose | 02641204N | 8951800127 | 5/18/2018 | 16:15 | BHPW | Criminal Ac | AT 1615 HOURS, IN BELLEVUE HOSPITAL HOUSING AREA 19 NORTH ROOM 24-A, INMATE TORRES (NSRG, CL 22) RAN OUT OF ROOM 24-A AND PUNCHED MEDICAL STAFF MERIDIAN, PSH T TO THE FACIAL AREA. MR. MERIDIAN WAS ESCORTED TO THE FACIAL AREA, BELLEVUE HOSPITAL MEDICAL STAFF ESCORTED THE INMATE OUT OF THE AREA. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 1 |
| Gray, Carlton | 003445532 | 1411801152 | 4/26/2018 | 14:00 | BHPW | Log Book Entry | AT 1400 HOURS, IN THE AEF HOLDING PEN AREA, OFFICER WHITE (DOA 11/10/15) WAS STANDING BY THE OFFICER DESK, WHEN INMATE GRAY (NSRG, CL. 7, AMKC, 3 MAIN, ADULT OP) THREW FROM HIS LEFT AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO, LEFT ARM AND BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO | 1 |
| Gonzalez, Jonathan | 12143669M | 1411803328 | 7/19/2018 | 15:20 | BKCTS | Log Book Entry | AT 1520 HOURS, IN THE BROOKLYN CRIMINAL COURT 9TH FLOOR PT 1-42, OFFICER FLEMING (DOA, 02/28/89) WAS CONDUCTING A TOUR WHEN INMATE GONZALEZ (NSRG, CL. 19, AMKC, DLA, ADULT(PO), WHO WAS IN THE AAMC PEN, THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: NO. | 3 |
| Gonzalez, Jonathan | 12143669M | 1411803328 | 7/19/2018 | 14:30 | BKCTS | Log Book Entry | AT 1430 HOURS, IN THE BROOKLYN CRIMINAL COURT 9TH FLOOR PT 1-8, OFFICER HUNTER (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE GONZALEZ (NSRG, CL. 19, AMKC, DLA ADULT(PO), WHO WAS IN THE AAMC PEN, THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE. NO. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Daley, Leo | 13108986Q | 1411802830 | 7/16/2018 | 17:20 | BKCTS | Log Book Entry | AT 1720 HOURS, IN THE BROOKLYN CRIMINAL COURT, OFFICER CHECO (NON NZTF) REPORTED INMATE WAS PASSED THE BED O PEN, WHEN INMATE DALEY (SRG-CRIP CL. 1, RNDC, 3L5, ADOLITR5U) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY, LOWER BODY AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO. | 1 |
| Dorilae, Trinity | 14324378R | 5411801015 | 6/12/2018 | 13:25 | BKCTS | UOF (P) (Actual) | AT 1325 HOURS, IN RICHMOND COURT MAIN TIER, INMATE DORILAE (SRG WATCH GROUP CL 5, RNDC, MOD 3, UPPER SOUTH, ADOLITR5U) WAS ESCORTED TO THE THREE POINT SEARCH AREA, WHEN THE INMATE THREATENED TO SPIT AND PUNCH STAFF. THE INMATE MADE A FIST AND RAISED HIS HANDS. AS A RESULT, A USE OF FORCE OCCURRED. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Forde, Kyle | 117127372 | 3101701107 | 6/6/2018 | 15:00 | BKCTS | Log Book Entry | AT 1541 HOURS, IN THE BROOKLYN SUPREME COURT 3RD FL HOLDING PEN, OFFICER GOMEZ (DOA: 12/19/16) WAS WALKING PASS THE HOLDING PEN, WHEN INMATE FORDE (SRG-BLOOD, VCP: CL 3 1, GRVC, 2A, ADULTR5LT) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Sanchez, Jonathan | 02929860M | 1411709572 | 1/8/2018 | 16:20 | BKCTS | UOF (C) - AOS (Actual) | AT 1623 HOURS, IN THE CRIMINAL 1B HOLDING AREA, INMATE SANCHEZ (SRG-TRINITARIAN, ICR CL. 18, AMKC, QL10, ADULT3R) EXITED THE AMKC PEN WITHOUT AUTHORIZATION AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING CAPTAIN ZYSK (DOP: 09/22/12) AND OFFICER GLOVER (DOA: 06/06/02) ON THEIR UPPER TORSO AREAS. THE INMATE THEN TOOK A FIGHTING STANCE. OFFICER GLOVER ORDERED INMATE SANCHEZ TO CEASE HIS AGGRESSION AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATE DID NOT COMPLY AND BEGAN TO ADVANCE TOWARD STAFF. OFFICER GLOVER DEPLOYED CHEMICAL AGENT (OC) TO THE FACIAL AREA OF INMATE SANCHEZ, TERMINATING THE | 1 |
| Simpson, Darryl | 13559706R | 3491607922 | 6/16/2018 | 2:05 | BKDC | Log Book Entry | AT 0205 HOURS, IN 4-D (ADULT)/NEW ADMISSION, OFFICER SHERMAN (DOA: 12/19/16) WAS TOURING, WHEN INMATE SIMPSON (NSRG, QL23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LEFT ARM AND LEG. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Simpson, Darryl | 13559706R | 3491607922 | 5/5/2018 | 21:29 | BKDC | UOF (P) - AOS (Actual) | AT 2129 HOURS, IN THE INTAKE INMATE SIMPSON (NSRG, CL 23, 38, ADULTOP) THREW AN UNKNOWN LIQUID SUBSTANCE (BLOOD? 082971?) ON THE LOWER TORSO. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 5/5/2018 | 18:20 | BKDC | Log Book Entry | AT 1820 HOURS, IN THE INTAKE PENS #E, OFFICER DEE (DOA 121971?) WAS TALKING WITH ANOTHER INMATE, WHEN INMATE SIMPSON (NSRG, CL 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN STRIKING THE OFFICER ON THE BACK AND LEFT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 5/5/2018 | 14:00 | BKDC | Log Book Entry | AT 1400 HOURS, ON THE 3RD FLOOR VESTIBULE OFFICER LAWRENCE (DOA 081971?) WAS IN THE 'A' STATION WHEN INMATE SIMPSON (NSRG, CL 23, 38, ADULTOP) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE 3B TIER STRIKING THE OFFICER ON THE TOP OF THE HEAD. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Mason, Jason | 01768821Q | 1411801802 | 4/4/2018 | 7:15 | BKDC | Criminal Act | AT 0715 HOURS, IN THE MAIN INTAKE AREA, PHC NURSE JEAN-BAPTISTE WAS DEPARTING THE MAIN INTAKE WHEN INMATE MASON (BLOOD) RED (D)(CR,CL 19,3B-ADULTOP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING NURSE JEAN-BAPTISTE TO THE UPPER TORSO. NURSE JEAN-BAPTISTE ELECTED NOT TO SURRENDER HER GARMENT FOR TESTING, NO INJURIES TO NURSE JEAN-BAPTISTE WAS REPORTED. VIDEO SURVEILLANCE: YES | 10 |
| Mason, Jason | 01768821Q | 1411801802 | 4/4/2018 | 6:05 | BKDC | Log Book Entry | AT 0605 HOURS, IN HOUSING AREA 3B (ADULTOP), INMATE MASON (BLOOD) CL 19 RED (D)(CR) PUSHED CAPTAIN ISLAH (DDP 925971?) AND SPAT STRUCK HIM TO THE TORSO THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN ISLAH AND OFFICERS CLINTON (DOA 981971?) AND HAYNES (DOA 991971?) TO THE FACE AND UPPER TORSO. INMATE PEREZ (CRIP)(CR, CL 28) JOINED IN AND ALSO THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING ALL STAFF TO THE FACE AND UPPER TORSO. ALL STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING FOR TESTING, VIDEO SURVEILLANCE: YES. | 10 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Bowman, Robert | 021000017K | 34916I2556 | 5/16/2018 | 23:20 | BKDC | Log Book Entry | AT 2320 HOURS, IN 3RD FLOOR (UPPER B (ADUL TGP), OFFICER COLLADO (DOA 08/18/17) WAS CONDUCTING A TOUR. WHEN INMATE BOWMAN (BLOOD), (CR. CL. 23, CELL #5) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE HEAD, NECK AND TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Williams, Tyreik | 12120262Q | 5411800693 | 4/27/2018 | 11:20 | BKDC | Log Book Entry | AT 1120 HOURS, IN RICHMOND COURT FEN #4/, INMATE WILLIAMS (BLOOD/CR.CL.23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN DYCK (DOA 08/11/12) TO THE RIGHT FACE AND SPAT, STRIKING OFFICER CUIKA (DOA 01/14/16) TO THE HEAD. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. NO. | 4 |
| Faison, Demetris | 02628047Y | 34917O9866 | 4/27/2018 | 9:45 | BKDC | Log Book Entry | AT 0945 HOURS, IN HOUSING AREA 3B 1ER (ADUL TGP), INMATE FAISON (BLOOD/CR.CL.23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE TOP TIER STRIKING OFFICER ELLIS (DOA 08/19/17) AND BRICE (DOA 12/18/16) TO THE HEAD AND TORSO. THE STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 4 |
| Faison, Demetris | 02628047Y | 34917O9866 | 4/27/2018 | 6:00 | BKDC | Log Book Entry | AT 0600 HOURS, IN HOUSING AREA 3B (ADULTGP), INMATE FAISON (BLOOD), (GR.CL.23) DEMANDED THE USE OF THE INMATE PHONE AND BECAME IRATE WHEN THE STAFF DID NOT MOVE QUICKLY TO ACCOMODATE HIM. THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS KERR (DOA 12/18/16) AND BISHOP (DOA 08/19/17) TO THE FACE AND TORSO. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 4 |
| Williams, Tyreik | 12120262Q | 9901700001 | 4/18/2018 | 12:30 | BKDC | Criminal Act | AT 1230 HOURS, IN RICHMOND COURT FEN #6/0, POLICE PRISONER WILLIAMS (NYSID #12120262Q) THREW AN UNIDENTIFIED LIQUID SUBSTANCE ON THE FACIAL AREA, STAFF (DOA 01/14/16) TO THE FACIAL AREA. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO. | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stevens, Darryl | 04577140Y | 1411803702 | 7/13/2018 | 13:20 | BKDC | Log Book Entry | AT 1320 HOURS, IN HOUSING AREA 6TH FLOOR, OFFICERS UNTOMACDERMOTT (DOA 12/19/16) AND SUZEWSKI (DOA 01/14/16) WERE AT THE OFFICER'S DESK WHEN INMATE STEVENS (NSRIC, CL. 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER UNTOMACDERMOTT IN THE UPPER TORSO AND RIGHT LEG AND OFFICER SUZEWSKI IN THE HEAD, BACK AND BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stevens, Darryl | 04577140Y | 1411803702 | 7/11/2018 | 20:50 | BKDC | Log Book Entry | AT 2050 HOURS, IN HOUSING AREA 6B (ADOLTOP), INMATE STEVENS (NSRIC, CL. 14) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER KEENEY (DOA 01/08/19) IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stevens, Darryl | 04577140Y | 1411803702 | 7/11/2018 | 9:10 | BKDC | Log Book Entry | AT 0910 HOURS, IN THE INTAKE CAPTAIN GALLEY (DDP 07/30/16) WAS WALKING WHEN THE CORRIDOR WHEN INMATE STEVENS (NSRIC, CL. 14, 68, ADOLTPO) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN GALLEY TO THE LEFT SIDE OF THE FACE, LEFT UPPER TORSO AND LEFT LEG, NO STAFF LEFT SHOULDER INJURIES WERE REPORTED. THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Oyola, Hector | 04791398J | 4411706012 | 6/30/2018 | 18:45 | BKDC | Log Book Entry | AT 1845 HOURS, IN HOUSING AREA 4D (ADOLTOP), OFFICER LIU (DOA 06/19/17) WAS CONDUCTING THE OPTION WHEN INMATE OYOLA (NSRIC, CL. 24, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Gonzalez, Jonathan | 12143669M | 1411802426 | 4/28/2018 | 11:00 | BKDC | UOF (C) (Actual) | AT 1100 HOURS, IN HOUSING AREA 8B (ADOLTOP), INMATE GONZALEZ (NSRIC, CL. 20) APPROACHED CAPTAIN CAROLINA (DDP 07/06/16) IN A HOSTILE MANNER AND THREATENED TO SPIT ON THE CAPTAIN. THE INMATE THEN SPIT, MAKING NO CONTACT AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NO / CHEMICAL AGENT (OC) UTILIZED: YES. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Allwood, Nicholas | 02813699Y | 2411707345 | 4/15/2018 | 13:00 | BKDC | Log Book Entry | AT 1300 HOURS, IN HOUSING AREA 3A (ADULT/GP), OFFICER CORLETTE (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE ALLWOOD (BRG-8LOOD, CL 35, CELL #4L) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Allwood, Nicholas | 02813699Y | 2411707345 | 4/15/2018 | 12:40 | BKDC | Log Book Entry | AT 1240 HOURS, IN HOUSING AREA 3A (ADULT/GP) OFFICER PEREZ (DOA 12/19/16) WAS AFFORDING INMATE ALLWOOD (BRG-8LOOD, CL 35, CELL #4L) HIS MEAL WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: NO. | 3 |
| Williams, Anthony | 03361246P | 1411803841 | 6/28/2018 | 2:00 | BKDC | Log Book Entry | AT 0200 HOURS, IN HOUSING AREA 3A (ADULT/GP) OFFICER DRENNAN (DOA 12/19/16) WAS TOURING WHEN INMATE WILLIAMS (BLOOD, CL 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Sepulveda, Jacob | 00024360H | 1411710250 | 6/10/2018 | 12:15 | BKDC | Serious Injury to Inmate | AT 0010 HOURS, THE FACILITY REPORTED THAT ON 06/10/18 AT 1215 HOURS, IN HOUSING AREA #B (ADULT/GP), INMATES ROSS (CRIP, VOP, CL 16) AND SEPULVEDA (CRIP, CL 14) WERE INVOLVED IN A FIGHT. OFFICER LAWRENCE (DOA 09/19/17) ORDERED THE INMATES TO STOP FIGHTING AND THE INMATES COMPLIED. INMATE ROSS WAS REFERRED TO BELLEVUE HOSPITAL, MEDICAL STAFF NOTED THAT INMATE ROSS SUSTAINED A BILATERAL JAW FRACTURE. VIDEO SURVEILLANCE: YES. | 2 |
| Alexander, Destiny | 01219467L | 1001800244 | 5/20/2018 | 22:20 | BKDC | UOF (C) - AOS (Actual) | AT 2220 HOURS, IN #A (ADULT/GP), CAPTAIN MITCHELL (DOP 02/19/16) WAS TOURING WHEN INMATE ALEXANDER (NSRG, ICR C, CL 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT WAS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES (CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |

Splashing/Slug Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Alexander, Destiny | 01219467L | 1001800244 | 5/20/2018 | 22:00 | BKDC | Log Book Entry | AT 2200 HOURS, IN BB (ADALTOP), INMATE ALEXANDER (NSRD, ICR, CL 15) REFUSED TO LOCK-IN, BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER CAMPBELL (DOA 10/11/17) TO THE RIGHT ARM AND LEG AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Francis, Dwayne | 11727946K | 2411605828 | 4/18/2018 | 17:00 | BKDC | Log Book Entry | AT 1700 HOURS, IN HOLDING AREA AC (ADALTOP), OFFICER NELMS (DOA 09/16/17) WAS CONDUCTING A TOUR WHEN INMATE FRANCIS (SRG-CRIP, RED ID, CL 15, CELL #6) STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Perez, Jonathan | 05962927N | 9801800066 | 4/4/2018 | 6:05 | BKDC | Log Book Entry | AT 0605 HOURS, IN HOLDING AREA 3B (ADALTOP), INMATE MASON (MUDOLO, SLURRED RED ID, CR) PUSHED CAPTAIN ISLAM (DDP 09/29/17) AND SPAT STRIKING HIM TO THE TORSO THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN ISLAM AND OFFICERS CLINTON (DOA 09/18/17) AND HAYNES (DOA 06/19/17) TO THE FACE AND UPPER TORSO. INMATE PEREZ (DRP (DR,CL 28) JOINED IN AND ALSO THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING ALL STAFF TO THE FACE AND UPPER TORSO. ALL STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Perez, Jomathan | 05962927N | 9801800066 | 4/3/2018 | 14:10 | BKDC | Log Book Entry | AT 1410 HOURS, IN THE MAIN INTAKE, OFFICER GOLUB (DOA 06/19/17) WAS CONDUCTING A TOUR, WHEN HE PASSED PEN #9 INMATE PEREZ (SRG-CRIP, ICR, CL, 28, 3B, ADALTOP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Harrington, Tyquan | 1214717N | 1001800040 | 1/31/2018 | 11:50 | BKDC | UOF (C) - AOS (Actual) | AT 1150 HOURS, IN HOLDING AREA 8B (ADALTFC), INMATE HARRINGTON (NSRG,CL 9) THREW A GARBAGE PAIL FILLED WITH AN UNIDENTIFIED LIQUID SUBSTANCE AND SPLASHED OFFICER J. AWRENCE (DOA 08/19/17) TO THE UPPER TORSO, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. NON-CHEMICAL AGENT (OC) UTILIZED: YES | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Harrington, Tyquan | 1214719 7N | 1001800040 | 1/31/2018 | 11:50 | BKDC | UOF (C)- AOS (Actual) | AT 1150 HOURS, IN HOUSING AREA 6B (ADULT/PC), INMATE HARRINGTON (NSRG CL 9) THREW A GARBAGE PAIL FILLED WITH AN UNIDENTIFIED LIQUID SUBSTANCE AND SPLASHED OFFICER LAWRENCE (DOA 06/18/17) TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: YES | 2 |
| George, Duane | 0903942 8L | 1411800172 | 1/14/2018 | 6:40 | BKDC | Log Book Entry | AT 0640 HOURS, IN HOUSING AREA 4C (ADULT/GP) OFFICER GOMEZ (DOA 06/18/17) WAS CONDUCTING A TOUR, WHEN INMATE GEORGE (NSRG, CL 9 CELL #8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 2 |
| Rodriguez, Victor | 0906181 4M | 1411703445 | 1/1/2018 | 11:21 | BKDC | Log Book Entry | AT 1121 HOURS, IN HOUSING AREA 3B (ADULT/GP) OFFICER CADET (DOA 02/17/16) WAS SPEAKING TO INMATE RODRIGUEZ (LATIN KING, CL 18) WHEN THE INMATE BECAME UPSET AND ALONG WITH OTHER INMATES JOHNSON (BLOOD, CL 32) AND MAYNARD (BLOOD, (CR, CL 28) SPLASHED OFFICER CADET WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIS FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. SURVEILLANCE: YES | 2 |
| Watkins, Richard | 0983087 3Z | 5411800180 | 7/30/2018 | 10:00 | BKDC | Log Book Entry | AT 1000 HOURS, IN HOUSING AREA C-GIRL (ADULT/GP), OFFICER ABDESSAMAD (DOA 06/18/17) WAS STANDING IN THE A-POST AND INMATE WATKINS (SRG BLOOD, CL 16) REACHED THROUGH THE A-POST GATE AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Young, Daniel | 0859552 1Q | 3491706130 | 7/28/2018 | 14:20 | BKDC |  | AT 1420 HOURS, IN HOUSING AREA 9A (ADULT/GP), INMATE YOUNG (NSRG, CL 11) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER MIKHAIL (DOA 01/09/18) TO THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Riquiac, Carlos | 12379293K | 4411706882 | 7/23/2018 | 18:25 | BKDC | UOF (C) (Actual) | AT 1825 HOURS, IN HOUSING AREA 4 D, (ADULT_PC) INMATE RIQUIAC (NSRG, CL. 10) SPLASHED INMATE RODRIGUEZ (NSRG, CL.1) STRIKING IN THE UPPER BODY AREA, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Rodriguez, Anibal | 05584633Y | 3491803228 | 7/23/2018 | | BKDC | UOF (C) (Actual) | AT 1825 HOURS, IN HOUSING AREA_4 D, (ADULT_PC) INMATE RIQUIAC (NSRG, CL. 10) SPLASHED INMATE RODRIGUEZ (NSRG, CL.1) STRIKING IN THE UPPER BODY AREA, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Wallace, Terrence | 11705465Z | 9801800414 | 7/17/2018 | 2:45 | BKDC | Log Book Entry | AT 0245 HOURS, IN HOUSING AREA 4-D (ADULT/NEW ADM). OFFICER SAMUEL (DOA, 12/16/16) WAS WALKING LOCKING FOR MATTRESSES, WHEN INMATE WALLACE (BRG-BLOOD, CL.13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Duvert, Luckson | 09994891Y | 1411803774 | 6/25/2018 | 7:25 | BKDC | Log Book Entry | AT 0725 HOURS, IN HOUSING AREA #8 (ADULT/GP), OFFICER CORREIA (DOA 01/14/16) WAS CONDUCTING THE LOCK-IN WHEN INMATE DUVERT (CRIP, CL.24, CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE AND SPAT STRIKING THE OFFICER ON THE FACE AND UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Boomer, Donavin | 01732524R | 1411803392 | 6/18/2018 | 8:35 | BKDC | Log Book Entry | AT 0835 HOURS, IN HOUSING AREA #8 (ADULT/GP), INMATE BOOMER (NSRG, CL.13) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER GAY (DOA 11/02/05) ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility                                                                 Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Waymer, Tyrell | 0013446SM | 2411703321 | 6/18/2018 | 6:50 | BKDC | Log Book Entry | AT 0650 HOURS, IN HOUSING AREA 9D (ADULT/GP). INMATE WAYMER (NSRG, CL. 20) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER GORDON (DOA, 08/19/17) ON THE LOWER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Nunez, Manuel | 12601546R | 9801700399 | 6/17/2018 | 16:30 | BKDC | Log Book Entry | AT 1630 HOURS, IN HOUSING AREA 3A (ADULT/GP). OFFICER WILLIAMS (DOA, 08/18/17) WAS CONDUCTING A TOUR. INMATE NUNEZ (NSRG, CL. 5) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LOWER TORSO, UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Nerval, Dorbert | 08232394M | 1411803535 | 6/11/2018 | 18:30 | BKDC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA 4C (ADULT/INV/PADS). OFFICER FARMER (DOA, 12/16/16) WAS CONDUCTING A TOUR (WHEN INMATE NERVAL (SRG-B-LOOD, CL. 16, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Ross, David | 00905529R | 1411802944 | 6/10/2018 | 12:15 | BKDC | Serious Injury to Inmate | AT 1215 HOURS, IN HOUSING AREA 16I (ADULT/GP). INMATES ROSS (GRP. VOP, CL. 15) AND SEPULVEDA (GRP. CL. 14) WERE INVOLVED IN A FIGHT. OFFICER LAWRENCE (DOA, 08/19/17) ORDERED THE INMATES TO STOP FIGHTING AND THE INMATES COMPLIED. INMATE ROSS WAS REFERRED TO BELLEVUE HOSPITAL, MEDICAL STAFF NOTED THAT INMATE ROSS SUFFERED A BILATERAL JAW FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Robinson, Israel | 09006132L | 1411706337 | 6/6/2018 | 16:50 | BKDC | Log Book Entry | AT 1650 HOURS, IN HOUSING AREA 8A (ADULT/GP). OFFICER LIU (DOA, 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE ROBINSON (NSRG, REV.D, CL.15, CELL #14U) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Baiely, Rodrick | 00403163R | 1411802503 | 5/29/2018 | 19:44 | BKDC | Log Book Entry | AT 1944 HOURS, IN HOUSING AREA 8D (ADULT/DU), OFFICER COAXER (DOA 12/13/16) WAS STANDING AT THE "A" STATION, WHEN INMATE BAIELY (BKG 1411802503, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE WHITE INSTITUTIONAL BUCKET STRIKING THE OFFICER ON BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Faneus, Kevin | 13434917Q | 1411802837 | 5/21/2018 | 0:35 | BKDC | Log Book Entry | AT 0035 HOURS, IN 9B (ADULT/DU), OFFICER HINES (DOA 09/16/17) WAS CONDUCTING A TOUR WHEN INMATE FANEUS (CRIP CL 3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Joel, Badou | 14031517P | 1411707276 | 5/14/2018 | 18:00 | BKDC | Log Book Entry | AT 1800, IN HOUSING AREA 7D (ADULT/DP), OFFICER MAVIGLIA (DOA 03/16/17) WAS CONDUCTING A TOUR WHEN INMATE JOEF (NERG, CL 3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Pomei, Steve | 09202815Y | 4411709970 | 5/6/2018 | 21:15 | BKDC | Log Book Entry | AT 2115 HOURS, IN HOUSING AREA 9D (ADULT/DP), OFFICER FERRARO (DOA 03/27/18) WAS STANDING IN THE DAYROOM AREA, WHEN INMATE POMEI (SRG-CRIP, VDP CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER AND LOWER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Cano, Christopher | 13552006J | 2411605369 | 5/6/2018 | 12:31 | BKDC | Log Book Entry | AT 1231 HOURS, IN HOUSING AREA 5A (ADULT/DO), INMATE CANO (TRINITARIAN, (CR CL 24) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER KHARMA (DOA 08/10/17) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Collins, Christopher | 02865236Q | 3491711302 | 4/22/2018 | 19:20 | BKDC | Log Book Entry | AT 1920 HOURS, IN HOUSING AREA 5D (ADULT/OP), OFFICER YU (DOA: 06/18/17) WAS CONDUCTING A TOUR WHEN INMATE COLLINS (NSRG: CL. 1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE HEAD AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 1 |
| Platto, Donnell | 0068826GM | 2411702993 | 4/22/2018 | 15:05 | BKDC | Log Book Entry | AT 1505 HOURS, IN HOUSING AREA 5C (ADULT/OP), CAPTAIN MEDINA (DOA: 06/19/17) WAS CONDUCTING THE LOCK IN WHEN INMATE PLATTO (NSRG: CL. 2, CELL #12) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Talleyrand, Gamard | 00118975Y | 1411802247 | 4/19/2018 | 20:20 | BKDC | Log Book Entry | AT 2020 HOURS, IN HOUSING AREA 4C (ADULT/SGY ADM), CAPTAIN DOOLU/LOOP (DOA: 06/07/17) WAS CONDUCTING A TOUR WHEN INMATE TALLEYRAN (SRG-BLOOD, CL. 11, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE BACK. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO INJURIES TO STAFF WERE REPORTED. VIDEO SURVEILLANCE: NO. | 1 |
| Collins, Melvin | 01470728M | 4411702925 | 4/13/2018 | 9:15 | BKDC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA 10 CELL #11 (ADULT/OP), AS OFFICER BLANCO (DOA:08/18/17) WAS TOURING THE HOUSE. INMATE COLLINS (CRIP CL. 7), THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER BLANCO TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR SURVEILLANCE. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO | 1 |
| Ramirez, Ricardo | 12499786Q | 4411702526 | 4/5/2018 | 2:25 | BKDC | Log Book Entry | AT 0225 HOURS, IN 8 B (ADULT/FD), OFFICER MGEIVEN (DOA 12/18/16) WAS TOURING AND WENT TO REMOVE THE BED SHEET OBSTRUCTING THE VIEW INTO CELL #12. WHEN INMATE RAMIREZ (NSRG: CL.1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE OFFICER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Clarke, Keith | 069877602 | 3101700917 | 4/4/2018 | 14:20 | BKDC | Log Book Entry | AT 1420 HOURS, IN HOUSING AREA 4C TIER (ADULT/PC), OFFICER NELMS (DOA 11/28/17) WAS AFFORDING THE OPTION ON THE BOTTOM TIER WHEN INMATE CLARKE (NYSID CL.5) THREW AN UNIDENTIFIED NOT LIQUID SUBSTANCE FROM THE TOP TIER STRIKING OFFICER NELMS TO THE FACIAL AREA. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING AND INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO | 1 |
| Griffin, Pare | 00682147M | 3491709024 | 3/30/2018 | 12:05 | BKDC | Log Book Entry | AT 1205 HOURS, IN HOUSING AREA 5TH FL. D (ADULT/PC), CAPTAIN MULL (DOA/1 DOP 09/29/17) WAS CONDUCTING A TOUR, WHEN INMATE GRIFFIN (NSRG, CL.11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE HEAD AND NECK AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Rodriguez, Jeremiah | 067390900L | 3491601746 | 3/29/2018 | 22:15 | BKDC | Log Book Entry | AT 2215 HOURS, IN HOUSING AREA 5TH FL. C SIDE (ADULT/PC), OFFICER GRULLON (DOA 09/29/17) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (BLOOD, ICR, CL.13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Willis, Uhura | 12568674Y | 1411801628 | 3/26/2018 | 20:40 | BKDC | Log Book Entry | AT 2040 HOURS, IN HOUSING AREA 4D (ADULT/NEW ADM), OFFICER FERRARO (DOA 06/27/16) WAS CONDUCTING A TOUR, WHEN INMATE WILLIS (NSRG, CL.14, ADULT, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Hernandez, Shaquille | 1278166A P | 2411605749 | 3/18/2018 | 8:45 | BKDC | Log Book Entry | AT 0845 HOURS, IN HOUSING AREA 10B CELL #3 (ADULT/GP), INMATE HERNANDEZ (BLOOD RED ID CL.27) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GOMEZ (DOA 12/19/16) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Jean-Baptiste, Mackenzy | 02886453R | 1411800878 | 2/10/2018 | 21:50 | BKDC | Log Book Entry | AT 2150 HOURS, IN HOUSING AREA 4D (ADULT/GP), OFFICER MEDINA (DOA 06/16/17) WAS CONDUCTING A TOUR, WHEN INMATE JEAN-BAPTISTE (SRG CRIP, ICR, CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT ARM. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Udvari, Stephen | 09223717H | 5411700445 | 2/10/2018 | 17:55 | BKDC | Log Book Entry | AT 1755 HOURS, IN HOUSING AREA 9A (ADULT/GP), OFFICER NELMS (DOA 09/18/17) WAS CONDUCTING A TOUR AND OBSERVED INMATE UDVARI (NSRG, CL. 5) CELL GATE COVERED WITH A BLANKET. THE OFFICER ORDERED THE INMATE TO REMOVE THE BLANKET FROM THE CELL BARS. THE INMATE REFUSED. THE OFFICER WAS REMOVING THE BLANKET WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 1 |
| Kelly, Demitras | 12036083N | 2101701000 | 2/5/2018 | 19:33 | BKDC | UOF (C) - AOS (Actual) | AT 1933 HOURS, IN HOUSING AREA 5D (ADULT/PC), OFFICER CANDELIER (DOA 12/19/16) OPENED THE "B" GATE AND INMATE KELLY (NSRG, CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Robinson, Chris | 01219467L | 1411800026 | 2/2/2018 | 7:25 | BKDC | Log Book Entry | AT 0725 HOURS, IN THE INTAKE AREA, OFFICERS GEORGE (DOA 12/19/16) AND FAOYE (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE ROBINSON (NSRG/UNCL, CL. 20) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS GEORGE AND FAOYE TO THE UPPER TORSO. STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. STAFF INVOLVED (INJURIES) OFFICERS VIDEO SURVEILLANCE (Y/N): YES BRIEF SYNOPSIS: ATPID. THE ABOVE. | 1 |
| Gaither, Desean | 01605815Z | 2411705868 | 2/1/2018 | 13:15 | BKDC | UOF (P) - AOS (Actual) | AT 1315 HOURS, IN HOUSING AREA 6A (ADULT/PC), INMATE LECHE (SRG CRIP, CL. 18) WAS IRATE AND SPAT STRIKING THE OFFICER CAMPBELL (DOA 12/19/16) TO THE UPPER TORSO AND HAIR. INMATE GAITHER (SRG CRIP, CL. 18) FROM THE TOP TIER THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE HEAD AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Leckie, Naquan | 02587424Q | 3491707087 | 2/1/2018 | 13:15 | BKDC | UOF (P) - AOS (Actual) | AT 1315 HOURS, IN HOUSING AREA 6A (ADULT/PC), INMATE LECKIE (BRG CRIP, CL. 16) WAS IRATE AND SPAT STRIKING THE OFFICER CAMPBELL (DOA 12/19/16) TO THE UPPER TORSO AND HAIR. INMATE GATHER (BRG CRIP, CL. 16) FROM THE TOP TIER THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE HEAD AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO. CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Artis, Rashawn | 00963574R | 1411800249 | 1/25/2018 | 19:25 | BKDC | UOF (P) - AOS (Actual) | AT 1925 HOURS, IN HOUSING AREA 6B (ADULT/PC), AS OFFICER GOMEZ (DOA 12/19/16) WAS SECURING THE HOUSING AREA GATE, INMATE ARTIS (BRG-BLOOD, CL. 22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. OFFICER GOMEZ WENT TO UNHOLSTER HIS CHEMICAL AGENT (OC) AND INMATE IRVINGS (NSRG, ICR, CL. 16) THREW FOOD, STRIKING THE OFFICER ON THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Irvings, Marc | 03224656N | 3491707411 | 1/25/2018 | 19:25 | BKDC | UOF (P) - AOS (Actual) | AT 1925 HOURS, IN HOUSING AREA 6B (ADULT/PC), AS OFFICER GOMEZ (DOA 12/19/16) WAS SECURING THE HOUSING AREA GATE, INMATE ARTIS (BRG-BLOOD, CL. 22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. OFFICER GOMEZ WENT TO UNHOLSTER HIS CHEMICAL AGENT (OC) AND INMATE IRVINGS (NSRG, ICR, CL. 16) THREW FOOD, STRIKING THE OFFICER ON THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Eustache, Carl | 13302104H | 1411800423 | 1/20/2018 | 15:30 | BKDC | UOF (B) - AOS (Actual) | AT 1530 HOURS, OUTSIDE OF METHODIST HOSPITAL, INMATE EUSTACHE (NSRG, CL. 7, 48) ADULT/NEWLY ADMISSION RESISTED STAFF ESCORT TO CONTROL, HOLDS AND KICKED OFFICER GOMEZ (DOA 12/19/16) ON THE LEG. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: NO. | 1 |
| Coleman, Shaquan | 12101658N | 3491710971 | 1/16/2018 | 12:20 | | Log Book Entry | AT 1220 HOURS, IN HOUSING AREA 5A 1U CELL (ADULT/GP) INMATE COLEMAN (BLOOD CL. 21) THREW AND AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER OXLEY (DOA 12/19/16) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Byrd, Shawn | 02433399K | 2411602853 | 1/14/2018 | 14:40 | BKDC | UOF (C) - AOS (Actual) | AT 1440 HOURS, IN HOUSING AREA 8B (ADULT/NEW ADM) INMATE BYRD (NSRG, VOF, CL 7, CELL #10), MANIPULATED CELL #10 TO OPEN AND EXITED THE CELL WITHOUT AUTHORIZATION. THE INMATE THEN BEGAN TO ADVANCE TOWARD OFFICER SMOKE (DOA, 1319916) AND STRIKING THE OFFICER ON THE UPPER TORSO AREA, AS A RESULT A USE OF FORCE OCCURRED WITH THE OFFICER. THE INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES. NO CHEMICAL AGENT (OCI) UTILIZED. | 1 |
| Rodriguez, Christopher | 02423536M | 3491701208 | 1/11/2018 | 21:00 | BKDC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 9A (ADULT) CAPTAIN TEJADA (DOA, 06/1917) WAS CONDUCTING A TOUR. WHEN INMATE RODRIGUEZ (3RG BLOOD, CL 18, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Rodriguez, Peter | 09839298P | 3491603090 | 1/9/2018 | 21:30 | BKDC | Log Book Entry | AT 2130 HOURS, IN HOUSING AREA 1, LOWER B (ADULT/GP) OFFICER LAYOKA (DOA, 0915916) WAS CONDUCTING A SECURITY INSPECTION, WHEN INMATE RODRIGUEZ (NSRG, ICR, CL 24, CELL 1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |
| Marthone, Davell | 02887404Z | 3491706057 | 1/1/2018 | 11:21 | BKDC | Log Book Entry | AT 1121 HOURS IN HOUSING AREA -3B (ADULT/GP) OFFICER CADET (DOA 6/27/16) WAS SPEAKING TO INMATE RODRIGUEZ (LATIN KING, CL 18) WHEN THE INMATE BECAME UPSET AND ALONG WITH OTHER INMATES JOHNSON (BLOOD, IDH RES. CL 32) AND MARTHONE (BLOOD, ICR, CL 29) APLASHED OFFICER CADET WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIS FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STADD INJURIES ARE PENDING. SURVEILLANCE: YES | 1 |
| Johnson, Devante | 00093852M | 3491701751 | 1/1/2018 | 11:21 | BKDC | Log Book Entry | AT 1121 HOURS IN HOUSING AREA-3B (ADULT/GP) OFFICER CADET (DOA 6/27/16) WAS SPEAKING TO INMATE RODRIGUEZ (LATIN KING, CL 18) WHEN THE INMATE BECAME UPSET AND ALONG WITH OTHER INMATES JOHNSON (BLOOD, IDH RES. CL 32) AND MARTHONE (BLOOD, ICR, CL 29) APLASHED OFFICER CADET WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIS FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STADD INJURIES ARE PENDING. SURVEILLANCE: YES | 1 |

Splashing/Slop Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Maldonado, Kiana | 12636343R | 3471800430 | 6/28/2018 | 21:45 | BXCT | Criminal Act | AT 2145 HOURS, AT THE BX CRIMINAL COURT FEMALE PEN AREA, OFFICER DANIELS (DOA 03/13/13) ESCORTED AN INMATE TO PEN #1 WHEN NYPD PRISONER MALDONADO, KIANA NYSID #12636343R THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE PRISONER PROCEEDED TO PUNCH THE OFFICER STRIKING HER IN THE UPPER TORSO. OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TO RESTRAIN THE PRISONER (DOCU 11/2008) AND DANIELS UTILIZED UPPER BODY CONTROL HOLDS TO RESTRAIN THE PRISONER. ONCE IN CUSTODY, TERMINATING THE INCIDENT. VIDEO | 1 |
| Givens, Anthony | 00089075J | 2411801131 | 4/19/2018 | 16:30 | | Log Book Entry | AT 1630 HOURS, IN THE BRONX HALL OF JUSTICE, OFFICER FRIAS (DOA 05/08/14) WAS WALKING AWAY FROM PEN #8-4D WHEN INMATE GIVENS (NYSID #, CL. 12, OBCC, 6U, ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Velez, Carlos | 01134495R | 9801500799 | 3/28/2018 | 13:55 | BXCT | Log Book Entry | AT 1355 HOURS, IN THE BXHOJ HOLDING AREA, OFFICER TORRES (DOA 08/12/04) WAS CONDUCTING A TOUR AND PASSED BY PEN #8-49 WHEN INMATE VELEZ (DPP, RED ID, ENH. REST., CL. 14, GRVC, BUILDING 9A, ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER LEFT TORSO AREA, THE LEFT FACIAL AREA, AND THE LEFT LEG. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Clark, Zaquan | 117565B4Q | 2411700521 | 3/22/2018 | 12:15 | BXCT | Log Book Entry | AT 1215 HOURS, IN THE BXHOJ HOLDING AREA, OFFICER SANTIAGO (DOA 12/19/10) WAS TOURING AND PASSED BY PEN #7 WHEN INMATE CLARK (BLOOD), RED ID, ENH. REST., CL. 14, OBCC, 5 SOUTH, 1A, ENH.) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICERS ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Hinds, Terraek | 00551650P | 2411800811 | 3/1/2018 | 12:49 | BXCT | Log Book Entry | AT 1249 HOURS, IN BXHOJ PEN #B2-2, OFFICER HEYWARD (DOA 07/07/15) WAS PASSING PEN #B2-2 WHEN INMATE HINDS (BLOOD) ENH REST, CL 21 GRVC-13AI THREW AN UNIDENTIFIED LIQUID SUBSTANCE. STRIKING OFFICER HEYWARD TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Gallego, Christopher | 128197792J | 8951501797 | 2/7/2018 | 15:45 | BXCT | Log Book Entry | AT 1545 HOURS, IN THE BRONX HALL OF JUSTICE HOLDING PEN #17, OFFICER CANALES (DOA 12/07/90) WAS CONDUCTING A TOUR WHEN INMATE GALLIEGO (SIC) BLOOD, CL. 28, W/F, SPILING #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Laguerre, Debra | 08291442R | 6001800013 | 3/13/2018 | 10:30 | CJB | UOF (C) (Actual) | AT 1030 HOURS, OUTSIDE THE MAIN INTAKE, INMATE LAGUERRE (LATIN KING, VOP, CL. 15, RMSC, B11, ADOLT/CAP) WAS BEING ESCORTED TO THE TRANSPORTATION VAN WHEN THE INMATE MOTIONED TO SPIT. AT STAFF. ARA A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED A STAFF. THIS INCIDENT IS CLASSIFIED AS A A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES? CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Delgado, Juan | 01500847P | 1411802984 | 7/6/2018 | 3:30 | EHPW | Log Book Entry | AT 0330 HOURS, AT THE EHPW FAST TRACK ROOM, DURING A HOSPITAL RUN, INMATE DELGADO (NSRG, CL. 12, GRVC, ADULT) WAS SITTING AND KICKED AT OFFICER CONDUCTING DOA 08/19/17 -GRVC) STRIKING HIM ON THE LEFT LEG AREA. NO INJURIES WERE REPORTED FOR STAFF. VIDEO SURVEILLANCE: NO. | 1 |
| Equia, Bryant | 12093133N | 1411801308 | 7/22/2018 | 21:00 | EMTC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 2 MAIN (ADULT/GP), OFFICER DAMICO (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE EQUIA (SRG-BLOOD, ENH-REST., CL. 21) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Equia, Bryant | 12093133N | 1411801308 | 7/10/2018 | 12:00 | EMTC | Log Book Entry | AT 1200 HOURS, IN HOUSING AREA 3 UPPER (ADULT/BEN'D), OFFICER GONZALEZ (DOA 12/18/17) WAS CONDUCTING A TOUR WHEN INMATE EQUIA, BLOOD, ENH REST.CL. 23) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL STRIKING OFFICER GONZALEZ TO THE FACIAL AREA. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Equia, Bryant | 12093133N | 1411801308 | 7/7/2018 | 17:15 | EMTC | Log Book Entry | AT 1715 HOURS, IN HOUSING AREA 2 UPPER (ADULT TOP), CAPTAIN PARRIS (DOA 1217/9/16) AND OFFICER DROUVALAKIS (DOA 12/19/16) WERE CONDUCTING A TOUR WHEN INMATE EQUIA (SRG BLOOD, BIH, REST., CL 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #73 STRIKING THE CAPTAIN AND THE OFFICER ON THE LEFT ARM AND LEFT LEG. STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Equia, Bryant | 12093133N | 1411801308 | 7/7/2018 | 12:30 | EMTC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA 1 UPPER CELL 23 (ADULT TOP), OFFICER MITCHELL (DOA 12/19/16) WAS CONDUCTING THE FEEDING WHEN INMATE EQUIA (BLOOD, CL 23) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MITCHELL TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Ramon, Nelson | 092969934L | 4411801090 | 7/30/2018 | 13:25 | EMTC | Log Book Entry | AT 1325 HOURS, IN HOUSING AREA 3 MAIN (ADULT TOP), OFFICER DROUVALAKIS (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE RAMON (NSRG, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE. STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| James, Sylvon | 1316040 4R | 4101800111 | 7/4/2018 | 15:45 | EMTC | Log Book Entry | AT 1545 HOURS, IN HOUSING AREA 2 MAIN (ADULT TOP), OFFICER ASPINALL (DOA 06/18/17) WAS SITTING AT HIS DESK WHEN INMATE JAMES (SRG-BLOOD, CL. 27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Ramon, Nelson | 092969934L | 4411801090 | 6/14/2018 | 21:25 | EMTC | Log Book Entry | AT 2125 HOURS, IN HOUSING AREA 3 MAIN (ADULT TOP), OFFICER VARELA (DOA 05/18/17) WAS CONDUCTING A TOUR WHEN INMATE RAMON (NSRG, CL. 4) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL STRIKING THE OFFICER ON THE LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ward, Hakiem | 12582574K | 4411800963 | 3/3/2018 | 17:05 | EMTC | UOF (B) - AOS (Actual) | AT 1705 HOURS, IN HOUSING AREA 6 MAIN (ADULT TOP), INMATE WARD WENT TO CELL 3, REMOVED UPPER PORTION TO RETRIEVE TWO PLASTIC BAGS FROM UNDER HIS BED. THE INMATE PICKED UP AN INSTITUTIONAL CUP AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAINS LENZA (DOF 10/09/00), HINES (DOF 08/07/14) AND OFFICER LOPEZ (DOA 06/27/16) ON THE UPPER TORSO AREA, CAPTAIN LENZA GAVE ORDERS TO PUT THE CUP DOWN, THE INMATE REFUSED AND THREW THE CUP TOWARDS STAFF, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 2 |
| Figueroa, Rafael | 07933443J | 3491800026 | 1/16/2018 | 16:25 | EMTC | Log Book Entry | AT 1625 HOURS, IN HOUSING AREA 3 UPPER (ADULT/GHT 1), OFFICER FELIZ (DOA 10/19/16) WAS CONDUCTING A TOUR, WHEN INMATE FIGUEROA (NSRG, ICR, CL. 16) THREW AN UNKNOWN LIQUID SUBSTANCE FROM H/S CELL, #15 STRIKING THE OFFICER ON THE UPPER TORSO, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Villalona, Angelo | 02405322R | 2411803020 | 7/1/2018 | 12:15 | EMTC | Serious Injury to Inmate | AT 1335 HOURS, THE FACILITY REPORTED THAT ON 07/12/18 AT 1215 HOURS, IN HOUSING AREA 1 UPPER (NEW ADM/ADULT) INMATE VILLALONA (NSRG,CL.16) BEGAN ASSAULTING INMATE FARMER (NSRG,CL. 12). ON 07/12/18, INMATE FARMER WAS REFERRED TO ELMHURST HOSPITAL WHERE HE WAS ADMITTED. ON 07/19/18, MEDICAL STAFF MADE NOTIFICATION THAT INMATE FARMER SUSTAINED A LEFT MANDIBULAR FRACTURE, VIDEO SURVEILLANCE: YES. | 1 |
| Farmer, Richard | 08942123H | 3491805127 | 7/12/2018 | 12:15 | EMTC | Serious Injury to Inmate | AT 1335 HOURS, THE FACILITY REPORTED THAT ON 07/12/18 AT 1215 HOURS, IN HOUSING AREA 1 UPPER (NEW ADM/ADULT) INMATE VILLALONA (NSRG,CL.16) BEGAN ASSAULTING INMATE FARMER (NSRG,CL. 12), ON 07/12/18, INMATE FARMER WAS REFERRED TO ELMHURST HOSPITAL WHERE HE WAS ADMITTED, ON 07/19/18, MEDICAL STAFF MADE NOTIFICATION THAT INMATE FARMER SUSTAINED A LEFT MANDIBULAR FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Cabrera, Horviz | 142261442 | 2411801148 | 7/3/2018 | 22:45 | EMTC | Log Book Entry | AT 2245 HOURS, IN HOUSING AREA 11 MAIN (ADULT/TERRITORY), INMATE CABRERA (TRINITARIAN, RED-D, CL. 12) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER AUGUSTO (DOA 09/19/17) IN THE FACE, THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Fernandez, Ramond | 11684165K | 4411708967 | 7/3/2018 | 8:34 | EMTC | UOF (B) - AOS (Actual) | AT 0834 HOURS, IN THE MAIN INTAKE AREA, CAPTAIN MORATO (TRINITARIAN,CL. 15,11M/ADULT/IDP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM PEN # 1 STRIKING CAPTAIN WIGFALL, INMATE MORATO AND OFFICERS MARTINEZ (DOA 09/12/04) AND SARNO (DOA 06/27/16) TO THE TORSO. INMATE MORATO THEN PUSHED CAPTAIN WIGFALL TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Morato, Rafael | 05147059P | 2101800159 | 7/3/2018 | 8:34 | EMTC | UOF (B) - AOS (Actual) | AT 0834 HOURS, IN THE MAIN INTAKE AREA, CAPTAIN MORATO (TRINITARIAN,CL. 15,11M/ADULT/IDP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM PEN # 1 STRIKING CAPTAIN WIGFALL, INMATE MORATO AND OFFICERS MARTINEZ (DOA 09/12/04) AND SARNO (DOA 06/27/16) TO THE TORSO. INMATE MORATO THEN PUSHED CAPTAIN WIGFALL TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Rosario, Alexis | 03212231R | 3491804267 | 6/5/2018 | 1:41 | EMTC | UOF (C) (Actual) | AT 0141 HOURS, IN 1 UPPER (ADULT/NEW ADMISSION), INMATE ROSARIO (NSRG,CL. 9) BECAME DISRUPTIVE AND APPROACHED OFFICERS LOWE (DOA 08/08/15) WANTING TO BE TRANSFERRED OUT OF THE HOUSING AREA. THE OFFICER EXPLAINED THAT IT WOULD NOT BE POSSIBLE. THE INMATE CONTINUED TO BE IRATE AND MOTIONED TO STRIKE OFFICERS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Howard, Ronald | 00322359J | 8251800091 | 5/30/2018 | 14:00 | EMTC | Log Book Entry | AT 1400 HOURS, IN HOUSING AREA 1 MAIN (ADULT TAD), INMATE HOWARD (NSRG, CL. 12) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM A WHITE INSTITUTIONAL BUCKET STRIKING OFFICERS ANTHI (DOA 06/08/06) AND JOSEPH (DOA 09/19/17) ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Thomas, Abel | 09513855Y | 3491711022 | 5/23/2018 | 16:50 | EMTC | UOF (B) (Actual) | AT 1650 HOURS, IN THE MAIN INTAKE, INMATE THOMAS (NSRG, CL. 7, 1 MAIN, ADULT, TAD) WAS REFUSING TO BE TRANSPORTED TO BELLEVUE HOSPITAL. STAFF APPLIED RESTRAINTS WHEN THE INMATE RESISTED. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Dortch, Tyler | 02867917L | 2411702203 | 4/5/2018 | 19:05 | EMTC | Log Book Entry | AT 1950 HOURS, IN HOUSING AREA 1 UPPER (ADULT/GP) OFFICER ALDON (DOA 08/19/17) OBSERVED INMATE DORTCH (NYSID, B&H REST, CL. 20) WALKING WHEN INMATE DORTCH WAS THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK OF HIS HEAD. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Bodon, Ernest | 08553146Y | 3101700806 | 3/24/2018 | 19:50 | EMTC | Unconscious / Unresponsive Inmate | AT 1950 HOURS, IN HOUSING AREA 11 MAIN (ADULT/GP) OFFICER ALDON (DOA 08/19/17) OBSERVED INMATE VASQUEZ (3RD WATCH CREW, CL. 19) PUNCH INMATE BODON (NSRG, CL. 4) IN THE FACIAL AREA, CAUSING THE INMATE TO FALL TO THE FLOOR. AT 2000 HOURS, MEDICAL STAFF ARRIVED TO THE AREA. AT 2005 HOURS MEDICAL STAFF EXITED THE HOUSING AREA WITH INMATE BODON. INMATE BODON WAS TRANSPORTED TO THE MAIN CLINIC. EMS RESPONDED TO THE CLINIC AREA AND TRANSPORTED TO BELLEVUE HOSPITAL. AT 2150 HOURS, THE CRIME SCENE WAS ESTABLISHED. THE INVESTIGATION DIVISION WAS NOTIFIED, AT 0190 HOURS, THE CRIME SCENE WAS... | 1 |
| Vasquez, Santos | 11826935M | 1131701404 | 3/24/2018 | 19:50 | EMTC | Unconscious / Unresponsive Inmate | AT 1950 HOURS, IN HOUSING AREA 11 MAIN (ADULT/GP) OFFICER ALDON (DOA 08/19/17) OBSERVED INMATE BODON (NSRG, CL. 4) IN THE FACIAL AREA, CAUSING THE VASQUEZ (3RD WATCH CREW, CL. 19) PUNCH INMATE INMATE TO FALL TO THE FLOOR. AT 2000 HOURS, MEDICAL STAFF ARRIVED TO THE AREA. AT 2005 HOURS MEDICAL STAFF EXITED THE HOUSING AREA WITH INMATE BODON, CONSCIOUS AND ALERT. INMATE BODON WAS TRANSPORTED TO THE MAIN CLINIC, EMS RESPONDED TO THE CLINIC AREA AND TRANSPORTED THE INMATE TO BELLEVUE HOSPITAL. AT 2150 HOURS, THE CRIME SCENE WAS ESTABLISHED. THE INVESTIGATION DIVISION WAS NOTIFIED, AT 0190 HOURS, THE CRIME SCENE WAS... | 1 |
| Jerez, Jose | 07944333R | 3491708088 | 2/27/2018 | 10:24 | EMTC | Log Book Entry | AT 1024 HOURS, IN HOUSING AREA 11 MAIN (ADULT/GP) ANOTHER INMATE JEREZ (TRINITARIAN, CL. 25) OFFICER BURGOS (DOA 08/19/17) WAS ESCORTING OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM STRIKING OFFICER BURGOS TO THE FACIAL AREA. THE THREW AN UNKNOWN LIQUID SUBSTANCE FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Wright, Ricardo | 13196018K | 6501700012 | 2/22/2018 | 18:30 | EMTC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA 1 UPPER (ADULT/GP) INMATE WRIGHT (BRG-CRIP, RED ID, CL. 31 CELL #26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER ANDRAM (DOA 08/19/17) ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Santiago, Ivan | 0701045OR | 3491708125 | 2/12/2018 | 21:15 | EMTC | Log Book Entry | AT 1930 HOURS, IN HOLDING AREA 3 MAIN (ADA,TOP), OFFICER DAMICO (DOA, 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE SANTIAGO (NSRG, CL. 16, DEL,P7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |
| Brimmage, Rashid | 0032885BH | 2411706980 | 1/23/2018 | 16:07 | EMTC | Log Book Entry | AT 1920 HOURS, IN HOLDING AREA 2 MAIN (ADA,TIER), CONSTANTINO (DOA 09/02/16) IN THE FACIAL AREA. AT ANOTHER WHEN THE INMATE SPAT STRIKING OFFICER INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO | 1 |
| Valentino, David | 12076872Y | 1411709280 | 1/12/2018 | 14:05 | EMTC | Log Book Entry | AT 1405 HOURS, IN THE MESS HALL, OFFICER ADD GATO (DOA, 06/27/16) WAS CONDUCTING A TOUR, WHEN INMATE VALENTINO (NSRG CL. 10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE B MAIN (ADA,TOP) ORDERS TO STEP INSIDE THE RED LINE. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE FROM A CLEAR IN THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER IN THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Votor, Geremy | 1239526BM | 1411706201 | 1/5/2018 | 15:55 | EMTC | Log Book Entry | AT 1555 HOURS, IN 3 MAIN (ADA,TOP), OFFICER GRANT (DOA 06/27/16) WAS CONDUCTING A TOUR, WHEN INMATE VOTOR (NSRG WATCH GROUP CL. 10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Pineda, Elvin | 00067667N | 1131700975 | 1/3/2018 | 21:50 | EMTC | UOF (P) - AOS (Actual) | AT 2150 HOURS, IN THE INTAKE AREA, INMATE PINEDA (NSRG, CL. 3, ISUNDIA,TIGENT) WAS DISRUPTIVE AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM HOLDING PEN #2 STRIKING OFFICERS ORELLI (DOA 08/11/17) AND FORD (DOA 06/27/16) IN THE UPPER TORSO AREAS. CAPTAIN AOFEMANS (COP 07/03/11) OPENED THE PEN AND ORDERED THE INMATE TO STEP OUT. THE CAPTAIN HANDCUFFING PROCEDURES. THE INMATE REFUSED TO COMPLY WITH HANDCUFFING PROCEDURES. THE INMATE REFUSED TO COMPLY AND AGGRESSIVELY ADVANCED TOWARD THE CAPTAIN. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Rubiera, Richard | 12861375L | 2411706367 | 5/22/2018 | 18:40 | GMDC | Log Book Entry | AT 1840 HOURS, IN HOUSING AREA 1 UPPER A (YA/GCH), INMATE RUBIERA (SRG-BLOOD, CL. 30) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE AND SPIT, STRIKING OFFICER LESLIE (DOA_06/19/17) ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |
| Rubiera, Richard | 12861375L | 2411706367 | 5/17/2018 | 12:15 | GMDC | Log Book Entry | AT 1215 HOURS, IN HOUSING AREA 1UB (YA/GECOND CHANCE), OFFICER NICHOLLS (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE RUBIERA (BLOOD-CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER NICHOLLS TO THE FACE AND TORSO. THE STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 9 |
| Rubiera, Richard | 12861375L | 2411706367 | 5/17/2018 | 8:40 | GMDC | Log Book Entry | AT 0840 HOURS, IN HOUSING AREA 1UB (YA/SECOND CHANCE), OFFICER JIMENEZ (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE RUBIERA (BLOOD-CL. 30) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER JIMENEZ TO THE FACIAL AREA. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 9 |
| Allwood, Nicholas | 02813699Y | 2411707345 | 1/9/2018 | 9:10 | GMDC | Log Book Entry | AT 0910 HOURS, IN HOUSING AREA 1A (YA/GP), OFFICERS HALL (DOA 06/19/17), MARTINEZ (DOA 04/14/16), HERNANDEZ (DOA 03/05/16) AND CROWDER/GAATY (DOA 05/05/13) WERE INSIDE THE 'A' STATION WHEN INMATE ALLWOOD (BLOOD-CL. 24) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM A WATER BOTTLE STRIKING THE OFFICERS TO THE FACE AND UPPER TORSO. THE STAFF ELECTED TO SURRENDER THEIR UNIFORMS. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Alexander, Anthony | 12942017R | 1411709258 | 5/19/2018 | 21:13 | GMDC | UOF (P) - ACS (Actual) | AT 2113 HOURS, IN HOUSING AREA 1 UPPER A (YA/TRU), INMATE WARD (SRG BLOOD, RED CL. CL. 7) WAS IRATE AND PUSHED OFFICER SAXTON (DOA 01/14/16) TO THE UPPER TORSO AREA AND THREW A LIQUID SUBSTANCE STRIKING OFFICER HAZARD (DOA 10/20/14) TO THE FACE AND UPPER TORSO. INMATE WARD THEN GRABBED OFFICER NAZARIO BY THE COLLAR AND PUSH THE OFFICER AGAINST THE WALL CHOKING THE OFFICER. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |

Splashing/Dog Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ward, Hakiem | 12582574K | 4411800963 | 5/19/2018 | 21:13 | GMDC | UOF (P) - AOS (Actual) | AT 2113 HOURS, IN HOUSING AREA 5 UPPER A (YA/TRU), INMATE WARD (B&G BLOOD, RED ID, CL 7) WAS IRATE AND PUSHED OFFICER BASTON (DOA 01/14/16) TO THE UPPER TORSO AREA AND THREW A LIQUID SUBSTANCE STRIKING OFFICER MAZARIO (DOA 10/09/14) TO THE FACE AND UPPER TORSO, INMATE WARD THEN GRABBED OFFICER MAZARIO BY THE COLLAR AND PUSH THE OFFICER RESULT, A USE OF FORCE OCCURRED WITH THE OFFICER AGAINST THE WALL CHOKING THE OFFICER, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |
| Darby, Hanbal | 13192561R | 4411707948 | 5/19/2018 | 15:06 | GMDC | Log Book Entry | DARBY (GRG/CRIP, RED ID, CL 24) THREW AN UNKNOWN LIQUID SUBSTANCE INTO THE 'A' STATION, STRIKING OFFICER WALLACE (DOA 02/16/11) TO THE FACE, NECK AND UPPER TORSO.NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 2 |
| Francis, Dwayne | 11727946K | 2411605828 | 5/11/2018 | 16:15 | GMDC | UOF (P) - AOS (Actual) | AT 1615 HOURS, IN HOUSING AREA 2 MAIN B (YA/MIN), INMATE FRANCIS (GRG/CRIP, RED ID, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER BROOKS-MCEACHER (DOA 08/06/15) TO THE FACIAL AREA. THE INMATE THEN RESPONDED TO THE AREA, WHEN THE INMATE REFUSED CUFFING PROCEDURES, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |
| Alexander, Anthony | 12942017R | 1411709258 | 5/3/2018 | 19:30 | GMDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 1 MAIN A (YA/TRU), OFFICER DENNIS (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE ALEXANDER (BRD-WATCH GROUP, ICR CL 14, CELL #7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT CHEEK AND UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Darby, Hanbal | 13192561R | 4411707948 | 2/28/2018 | 19:30 | GMDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 5 MAIN A (YA/GCH), OFFICER BEGUM (DOA 08/00/10) WAS SITTING INSIDE OF THE 'A' STATION WHEN INMATE DARBY (BRG/CRIP, CL 26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA AND LEFT ARM. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book:Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Bradford, Jhote | 13025232Q | 1411703759 | 1/27/2018 | 18:50 | GMDC | UOF (P) - AOS (Actual) | AT 1850 HOURS, IN HOUSING AREA 6UB (YAGP), INMATE BRADFORD (SRG: BLOOD, CL 21(DOA 01/19/17) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER QUERVAL (DOA 08/19/17) IN THE UPPER TORSO. INMATE BRADFORD WAS PLACED IN HANDCUFFS AND BEGAN RESISTING WHEN STAFF WAS APPLYING LEG IRONS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Thompson, Elijah | 12217851R | 4411802051 | 5/17/2018 | 20:15 | GMDC | Log Book Entry | AT 2015 HOURS, IN HOUSING AREA 9 (MAIN 9 (YAGP), OFFICER CROSBY (DOA 06/27/16) WAS SITTING IN THE "A" STATION WHEN INMATE THOMPSON (SRG:WATCH GROUP, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Beaton, Kyle | 13459117N | 5411800511 | 4/22/2018 | 17:00 | GMDC | Log Book Entry | AT 1700 HOURS, IN HOUSING AREA 1 MAIN 8 (YAGP), INMATE BEATON (SRG:BLOOD, CL 10) WALKED UP TO THE "A" STATION WHEN INMATE BEATON (SRG:WATCH GROUP, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE NECK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Butler, Travis | 12927490R | 2411801282 | 4/9/2018 | 8:30 | GMDC | Log Book Entry | AT 0830 HOURS, IN HOUSING AREA 7 TOP A (YAGP), INMATE BUTLER (BLOOD, CL 7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER EBEH (DOA 08/19/17) IN THE FACE AND UPPER TORSO AREA. THE INMATE THEN PUNCHED THE OFFICER IN THE FACE. THE OFFICER ELECTED TO SURRENDER THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Hall, Damani | 12945777K | 3491709616 | 3/22/2018 | 11:00 | GMDC | Log Book Entry | AT 1100 HOURS, IN 5 TOP A (YAGP), INMATE HALL (BLOOD, CL 21) BECAME IRATE WALKED TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW STRIKING OFFICER FLOR (DOA 06/19/17) IN THE UPPER TORSO AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Pratt, Michael | 13720009Y | 2411706417 | 3/1/2018 | 23:50 | GMDC | Log Book Entry | AT 2350 HOURS, IN HOUSING AREA 4 MAIN A (YAPC), INMATE PRATT (NSRG. CL 21) EXITED THE BATHROOM AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER DIALLO (DOA 08/27/16) IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Platel, Jeff | 14188186P | 4411800730 | 2/28/2018 | 13:30 | GMDC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA 4 MAIN A (YAMD), OFFICERS EDWARDS (DOA 08/09/15), VELEZ (DOA 12/19/16) AND TAVERAS (DOA 08/19/17) WERE STANDING IN THE DAYROOM, WHEN INMATE PLATEL (NSRG. CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A WHITE INSTITUTIONAL BUCKET STRIKING THE OFFICERS TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Patel, Jeff | 14188186P | 4411800730 | 2/28/2018 | 13:30 | GMDC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA 4 MAIN A (YAMD), OFFICERS EDWARDS (DOA 08/09/15), VELEZ (DOA 12/19/16) AND TAVERAS (DOA 08/19/17) WERE STANDING IN THE DAYROOM, WHEN INMATE PLATEL (NSRG. CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A WHITE INSTITUTIONAL BUCKET STRIKING THE OFFICERS TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Minto, Ocyrus | 11617616K | 1411704608 | 2/8/2018 | 19:30 | GMDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 5 UPPER A (YAGP), CAPTAIN NDUKA (DOP 05/05/16) WAS CONDUCTING A TOUR, WHEN HE OBSERVED INMATE MINTO (SRG BLOOD. CL 220) CELL DOOR WINDOW WAS COVERED. THE CAPTAIN GAVE ORDERS TO REMOVE THE OBSTRUCTION. THE INMATE DID NOT RESPOND. THE CELL DOOR WAS OPENED AND THE INMATE THREW AN UNKNOWN LIQUID RIGHT SIDE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. STAFF INJURIES: NO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Brown, Deshawn | 12221208Y | 2411704858 | 1/24/2018 | 21:40 | GMDC | Log Book Entry | AT 2140 HOURS, IN HOUSING AREA 4 UPPER R (YAGP), OFFICER SHAH-B (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE BROWN (BLOOD. CL 24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Valdez, Jeffrey | 13076491L | 2411703942 | 1/23/2018 | 12:00 | GMDC | Log Book Entry | AT 1200 HOURS, IN HOUSING AREA A TOP A (YAQPJ), INMATE VALDEZ (NYSID#) CL. 141 THREW AN UNKNOWN LIQUID SUBSTANCE INTO THE "A" STATION, STRIKING OFFICER M. LENZY (DOA) ON THE UPPER TORSO, NO INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| White, Elisha | 12687829R | 4411706774 | 1/15/2018 | 19:20 | GMDC | Log Book Entry | AT 1920 HOURS, IN 3 MAIN A (YAZTRU), OFFICERS LUGO (DOA 06/16/17) AND LOPEZ (DOA 12/11/16) WERE CONDUCTING A TOUR WHEN INMATE WHITE (SRG-BLOOD, RED D) CL. 26, CELL #24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER LUGO IN THE FACIAL AREA AND LEFT LEG, AND OFFICER LOPEZ ON THE BACK AND RIGHT ARM. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Foote, Enrique | 13020631L | 2411702730 | 1/5/2018 | 15:40 | GMDC | Log Book Entry | AT 1540 HOURS, IN 3 UPPER A (YAQHP), OFFICER GUERVIL (DOA 06/18/17) OPENED THE JANITOR CLOSET DOOR, WHEN INMATE FOOTE (SRG-LATIN KING, CL. 8) SPRAYED THE OFFICER IN THE FACIAL AREA WITH A CLEANING LIQUID. THE OFFICER SUSTAINED BURNING FEELING TO THE FACIAL AREA. VIDEO SURVEILLANCE: YES. | 1 |
| White, Christopher | 13757175J | 1411706754 | 1/3/2018 | 16:40 | GMDC | UOF (C) (Actual) | AT 1640 HOURS, IN THE MAIN INTAKE, INMATE WHITE (SRG-CRIP, CL. 7, X MAIN B, YARD0) WAS BEING ESCORTED TO THE FRONT OF THE INTAKE, WHEN THE INMATE MADE A SPITTING MOTION TOWARDS STAFF. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES (CHEMICAL AGENT (OC) UTILIZED). NO | 1 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/24/2018 | 13:20 | GRVC | Log Book Entry | AT 1320 HOURS, IN HOUSING AREA 18B (ADULT MO), OFFICER SUCCES (DOA 12/18/15) WAS CONDUCTING A TOUR, WHEN INMATE SAMUEL (SRG BLOOD, CL. 28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 14 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lashley, Jeffrey | 120106652 | 8951701069 | 5/24/2018 | 0:10 | GRVC | Log Book Entry | AT 0010 HOURS, IN THE MAIN CLINIC, OFFICER GUZMAN (DOA 12/18 IN9) WAS ON HIS S.B.S POST MONITORING INMATE LASHLEY NSRG, MED ID, ICR, IDIN. REST, CL. 37. THREW AN UNKNOWN LIQUID SUBSTANCE, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 3/14/2018 | 2:00 | GRVC | Log Book Entry | AT 0200 HOURS, IN HOUSING AREA 13A (ADULT/CPSU), OFFICER GUZMAN (DOA 06/16/17) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY NSRG, CL. 37, ICR, VOP, CL. 37, THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 3/6/2018 | 14:43 | GRVC | Log Book Entry | AT 1443 HOURS, IN HOUSING AREA 13A (ADULT/CPSU), OFFICER VIOLINA (DOA 06/18/17) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY NSRG, IDIN. REST I, ICR, VOP, CL. 37, THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES | 12 |
| Simpson, Darryl | 13559706R | 3491607922 | 7/16/2018 | 20:55 | GRVC | UOF (P) (Actual) | AT 2055 HOURS, IN BELLEVUE HOSPITAL EMERGENCY ROOM INMATE SIMPSON (NSRG, IDIN. REST I, CL. 23, GRVC 13B, ADULT/INJ.) WAS ESCORTED TO THE BATHROOM. THE INMATE ENTERED THE BATHROOM AND BEGAN TO CLOSE THE DOOR. OFFICER ZICLAR (DOA 02/05/15) GRVC) PUSHED THE DOOR BACK OPEN. THE INMATE THEN ADVANCED AGGRESSIVELY TOWARD THE OFFICER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENTS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE. YES / CHEMICAL AGENT (OC) UTILIZED. NO | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 6/11/2018 | 5:50 | GRVC | Log Book Entry | AT 0559 HOURS, IN HOUSING AREA 8B (ADULT/GP), OFFICER TAYLOR (DOA 06/18/17) WAS CONDUCTING A TOUR WHEN INMATE SIMPSON (NSRG, ICR, CL. 23, CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY. NO STAFF INJURIES WERE REPORTED, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES | 11 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Simpson, Darryl | 13559706R | 3491607922 | 6/10/2018 | 23:25 | GRVC | Log Book Entry | AT 2325 HOURS, IN HOUSING AREA 6B (ADULT/OPE), OFFICER SANCHEZ (DOA 09/19/17) WAS AT THE OFFICER'S STATION WHEN INMATE SIMPSON (NSRC, CL 21) (CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL, STRIKING THE OFFICER ON THE UPPER BODY AND ARMS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 1/30/2018 | 16:40 | GRVC | Log Book Entry | AT 1640 HOURS, IN THE MAINTENANCE OFFICER RUIZ (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE SIMPSON (NSRC, CL 21) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 11 |
| Mason, Jason | 01768821Q | 1411801802 | 4/24/2018 | 18:12 | GRVC | UOF (C) (Actual) | AT 1715 HOURS, IN HOUSING AREA BUILDING 13B (ADULT/MIN), OFFICER VIGANO (DOA 03/05/15) WAS ESCORTING INMATE MASON (GRG-BLOOD) (CR, RED ID), ENH REST. CL. 19) WHEN THE INMATE MADE A GESTURE TO SPIT TOWARD THE OFFICER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 10 |
| Hernandez, Anselmo | 00613957J | 3491801818 | 4/4/2018 | 5:45 | GRVC | Log Book Entry | AT 0545 HOURS, IN HOUSING AREA 15A CELL 29 (ADULT/MO), OFFICER NUÑEZ (DOA 08/30/15) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRC, CL 3-MO) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER NUÑEZ TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 8 |
| Hernandez, Anselmo | 00613957J | 3491801818 | 3/27/2018 | 17:15 | GRVC | Log Book Entry | AT 1715 HOURS, IN HOUSING AREA 15A CELL 27 (ADULT/MO), OFFICER BAILEY (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRC, VO7 CL 13, CELL # 28) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 8 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Anselmo | 00613957J | 3491801818 | 3/26/2018 | 0:10 | GRVC | Log Book Entry | AT 0010 HOURS, IN HOUSING AREA 6 BUILDING 18A (ADULT/CPSU), OFFICERS CUI (DOA: 06/19/17) AND YING (DOA: 03/06/16) WERE CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NYSID: VSP, CL, 12, CELL # 28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR UPPER TORSO AREAS. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 8 |
| Brown, Arthur | 02144596M | 1131700016 | 4/9/2018 | 0:25 | GRVC | Log Book Entry | AT 0025 HOURS, IN HOUSING AREA BUILDING 2B (ADULT/CPSU), OFFICER PEREIRA (DOA: 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE STANBACK (SRG-BLOOD, IOR, CL, 31, CELL #6) AND BROWN (NSRG, CL, 26, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL, AND LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Brown, Arthur | 02144596M | 1131700016 | 4/3/2018 | 0:30 | GRVC | Log Book Entry | AT 0030 HOURS, IN HOUSING AREA 2 B (ADULT/CPSU), OFFICER MONROY (DOA: 07/19/16) WAS CONDUCTING A TOUR WHEN INMATE BROWN (NSRG, CL, 26, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT ARM AND SHOULDER AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 4/2/2018 | 18:39 | GRVC | Log Book Entry | AT 1839 HOURS, IN HOUSING AREA 2 B (ADULT/CPSU), OFFICER VARGHESE (DOA: 06/19/17) WENT TO GIVE INMATE CAPELLAN (TRINITARIAN, RED ID, VSP, ENH, REST., CL, 32) TOILET PAPER. WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON UPPER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 4/1/2018 | 2:20 | GRVC | Log Book Entry | AT 0220 HOURS, IN HOUSING AREA 2B (ADULT/CPSU), OFFICER BARBECHO (DOA 06/19/17) OPENED THE CUFFING PORT TO GIVE INMATE CAPELLAN (SRG TRINITARIAN, ENH, REST., CL, 32) TISSUE PAPER. THE INMATE SQUIRTED AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING THE OFFICER ON THE UPPER TORSO, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Thomas, Roger | 0259523 3Z | 895160 1796 | 3/8/2018 | 14:10 | GRVC | Log Book Entry | AT 1410 HOURS, INMATE THOMAS, ROGER (SRGA/DOB: RED 1D, CL. 28, CELL AND) AS CAPTAIN PAIGE (DQIP: 07d816) WENT TO STOP HIM, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON HER RIGHT ARM. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Bowman, Robert | 021000 17K | 349161 2556 | 1/18/2018 | 14:03 | GRVC | UOF (P) (Actual) | AT 1403 HOURS, IN HOUSING AREA 1A (ADULT.TGP), INMATES BOWMAN (3RD BLOOD / CR. CL. 26) AND BETHEL (3RD BLOOD, CL. 13) WERE INVOLVED IN A FIGHT. STAFF GAVE ORDERS TO STOP. THE INMATES COMPLIED. INMATE BOWMAN WAS BEING ESCORTED OUT OF THE HOUSING AREA, WHEN INMATE BETHEL THREW A LIQUID SUBSTANCE AT INMATE BOWMAN. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 4 |
| Vazquez, Gabriel | 030863 87P | 241170 4246 | 5/15/2018 | 1:00 | GRVC | Log Book Entry | AT 0100 HOURS, IN HOUSING AREA BUILDING 13B (ADULT.RH.U), CAPTAIN MITCHELL (DQIP: 0920/17) WAS CONDUCTING A TOUR WHEN INMATE VASQUEZ (NSRG.CL. 28/ICR.ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE. ICR ENH REST (CL.CL. 26, CELL ##1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE HEAD. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 3 |
| Vazquez, Gabriel | 030863 87P | 241170 4246 | 5/12/2018 | 13:17 | GRVC | Log Book Entry | AT 1317 HOURS, IN HOUSING AREA 13B (RH=ADULT), OFFICER GUZMAN (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE VASQUEZ (NSRG.CL 28/ICR.ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO, HEAD, LEFT ARM AND LEFT SIDE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 3 |
| Vazquez, Gabriel | 030863 87P | 241170 4246 | 5/12/2018 | 11:45 | GRVC | Log Book Entry | AT 1145 HOURS, IN HOUSING AREA 13B CELL ##3 (RH=ADULT), OFFICER WHITE (DOA 12/19/16) WAS CONDUCTING THE FEEDING WHEN INMATE VASQUEZ (NSRG.CL.26 /CR.ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER WHITE TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 3 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stephenson, Mosiah | 11965857Z | 4411709248 | 3/3/2018 | 10:35 | GRVC | Log Book Entry | AT 1035 HOURS, IN HOUSING AREA 11B QUAD 4 CELL 18 (YASSEDINE), OFFICER PAREDES (DOA 6591117) WAS TOURING QUAD 4 WHEN INMATE STEPHENSON (BLOOD, RED (DOA IENH REST-) CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER PAREDES TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE. YES | 3 |
| Dominguez, Washington | 04147981J | 3491706878 | 2/27/2018 | 5:40 | GRVC | Log Book Entry | AT 0540 HOURS, IN HOUSING AREA 17B (ADU,TMO) DURING THE FEEDING, INMATE DOMINGUEZ (NBRG, CL 11:1LO1) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FIGUEROA (DOA 05/09/14) TO THE LOWER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES | 3 |
| Dominguez, Washington | 04147981J | 3491706878 | 2/27/2018 | 0:05 | GRVC | Log Book Entry | AT 0005 HOURS, IN HOUSING AREA 17B (ADU,TMO), OFFICER PAUL (DOA 09/29/13) WAS CONDUCTING A TOUR WHEN INMATE DOMINGUEZ (NBRG, ICR, CL 11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT ARM, UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES | 3 |
| Shaw, Steven | 12339337Y | 8251601199 | 2/23/2018 | 22:30 | GRVC | Log Book Entry | AT 2230 HOURS, IN 23 (ADU,TICR)LG, OFFICERS RUIZ, VALERIO (DOA 06/18/17) AND DUSSAP (DOA 08/05/15) WERE TOURING, WHEN INMATE SHAW (BLOOD, ENH, REST-, CL 36, CELL#5) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS RUIZ,VALETON TO THE BACK OF THE HEAD AND DUESAP TO HIS BACK. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE. YES | 3 |
| Shaw, Steven | 12339337Y | 8251601199 | 2/12/2018 | 14:25 | GRVC | Log Book Entry | AT 1425 HOURS, IN HOUSING AREA BUILDING 13A (ADU,LTC/PSU), OFFICER WHITE, (DOA 12/19/16) REMOVED THE RESTRAINTS OF INMATE SHAW(SRG-BLOOD, ENH REST, CL 25, CELL #4) AND THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEGS AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE. YES | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Dominguez, Washington | 04147981J | 3491706878 | 1/26/2018 | 12:10 | GRVC | Log Book Entry | AT 1210 HOURS, IN HOUSING AREA 17B (ADULT/MO), INMATE DOMINGUEZ (NYSID), LCR, CL_11 WAS BATTED AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM AN INSTITUTIONAL CUP STRIKING OFFICER JORGE (DOA 0540/18) TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stephenson, Mosiah | 119658572Z | 4411709248 | 1/16/2018 | 17:16 | GRVC | UOF (B) (Actual) | AT 1716 HOURS, IN HOUSING AREA 11B (YABEGURE), INMATE STEPHENSON (3RD BLOOD, RED (9), ICR, CL_19) WAS THROWING AN UNKNOWN LIQUID SUBSTANCE FROM QUAD 4, WHEN THE INMATE RESISTED OFFICER WILSON (DOA 0695/9). THE PROBE TEAM RESPONDED TO THE AREA. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES. | 3 |
| Lindsay, Antoine | 021460082 | 4411700064 | 1/14/2018 | 23:28 | GRVC | Log Book Entry | AT 2330 HOURS IN 13 B (RHUADULT), OFFICER CORADIN (DOA 06/19/17) WAS PERFORMING HIS DUTY IN AN ESO POST, WHEN INMATE LINDSAY (NSRG, CL 28, CELL #25) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE RIGHT EYE. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stephenson, Mosiah | 119658572Z | 4411709248 | 1/10/2018 | 13:51 | GRVC | UOF (P) (Actual) | AT 1351 HOURS, IN HOUSING AREA 11B QUAD 4 (SECUREFA), INMATE STEPHENSON (BLOOD, CL 19) RED SUBSTANCE INTO ANOTHER QUAD AND REFUSED ORDERS TO STOP. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 3 |
| Bailey, Koron | 010755971N | 3491611392 | 7/23/2018 | 19:00 | | Fire | THE INMATE IGNITED HIS MATTRESS AND STARTED A STILL FIRE INSIDE OF CELL #25. OFFICERS HARRIS AND MAXWELL UTILIZED THE MO3 FIRE EXTINGUISHER TO PUT OUT THE FIRE. THE OFFICERS ESCORTED THE INMATE OUT OF HIS CELL AND OUT OF THE AREA. AT 1915 HOURS, THE PROBE TEAM RESPONDED AND ESCORTED THE INMATE TO THE VESTIBULE AREA. THE FIRE WAGON WAS UTILIZED FOR VENTILATION. THE INMATE WAS ESCORTED TO THE CLINIC. AT 1930 HOURS, THE OFFICERS WAS REFERRED TO SINAI HOSPITAL VIA EMS FOR SMOKE INHALATION. STAFF AND INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book, Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|--------------|---------------|---------------|----------|------------------|-------|----------------|
| Meggison, Michael | 123108590Q | 3491802662 | 7/14/2018 | 12:15 | GRVC | Log Book Entry | AT 1227 HOURS, IN HOUSING AREA 13B (ADULT/RHU), ADW CAJUSTE (DDP 02X2718) WAS CONDUCTING A TOUR. WHEN INMATE MEGGISON (NSRIC, RED ID, ENH. REST . CL. 20) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL DOOR STRIKING ADW CAJUSTE ON THE LEFT ARM. NO STAFF INJURIES WERE REPORTED. STAFF ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Martin, Nicholas | 02137372R | 8951701334 | 6/27/2018 | 11:40 | GRVC | UOF (P) - AOS (Actual) | AT 1140 HOURS, IN 17 B (ADULT/RHU), INMATE MARTIN (NSRIC, CL. 6) PICKED UP A CUP CONTAINING AN UNKNOWN LIQUID SUBSTANCE AND THREW IT AT ANOTHER INMATE. HOWEVER, THE LIQUID STRUCK OFFICERS PAREDES (DOA 0910717) AND ROMAN (DOA12/18/09) TO THE UPPER BODY. THE INMATE THEN PICKED UP A WATER BOTTLE AND THREW IT STRIKING OFFICER ROMAN TO THE LEFT SIDE OF HER BODY. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: NO | 2 |
| Dominguez, Washington | 04147981J | 3491706878 | 6/4/2018 | 10:15 | GRVC | | AT 1015 HOURS IN HOUSING AREA 17B (ADULT/RHU), CAPTAIN HELD (DDP 04170) WAS TALKING TO INMATE DOMINGUEZ (NSRIC, ICR. CL. 19, CELL #39) IN AN ATTEMPT TO GAIN THE INMATE'S COMPLIANCE FOR TRANSFER TO MID HUDSON WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE ARMS AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Figueroa, Rafael | 07933443J | 3491803890 | 6/4/2018 | 6:55 | GRVC | Log Book Entry | AT 0655 HOURS, IN HOUSING AREA 13B (ADULT/RHU), OFFICER CONIFERE (DOA 06/27/16) WAS CONDUCTING A TOUR WHEN INMATE FIGUEROA (NSRIC, CL. 1), CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | |
| Grant, Anthony | 13977398H | 3491802526 | 4/27/2018 | 21:40 | GRVC | UOF (C) (Actual) | AT 2140 HOURS, IN THE MAIN INTAKE, INMATE GRANT (NSRIC, ENH REST. CL. 15, 13A, ADULT/OFSU) REFUSED TO EXIT HOLDING PEN #8 TO BE TRANSFERRED TO BELLEVUE HOSPITAL. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Grant, Anthony | 13977398H | 3491802526 | 4/27/2018 | 19:17 | GRVC | Log Book Entry | AT 1917 HOURS, IN THE MAIN INTAKE, INMATE GRANT (NSRG, ENH, REST, CL 19) WAS REFUSING TO EXIT THE PEN FOR TRANSPORT TO BELLEVUE HOSPITAL. AO DOUGLAS (DOP 073/17) UTILIZED IPC SKILLS AND GAINED THE INMATE COMPLIANCE, AND WAS PLACING THE INMATE IN RESTRAINTS WHEN THE INMATE PULLED THE RESTRAINT BELT CAUSING INJURY TO ADW DOUGLAS LEFT INDEX FINGER. VIDEO SURVEILLANCE: YES | 2 |
| Martin, Nicholas | 02137372R | 8951701334 | 4/13/2018 | 12:55 | GRVC | Criminal Act | AT 1255 HOURS, IN HOUSING AREA 17B (ADULT/MO), INMATE MARTIN (NSRG, CL 6) BECAME IRATE AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING H/H/C OR TONICHAR JOSEPH H/H/OR BRICSINE, KATHERINE TO THE UPPER TORSO. BOTH MEDICAL STAFF ELECTED NOT TO SURRENDER THEIR GARMENTS FOR TESTING. NO INJURIES TO EITHER MEDICAL STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Edwards, Dion | 00233057J | 3001700852 | 3/6/2018 | 17:52 | GRVC | Log Book Entry | AT 1752 HOURS, IN HOUSING AREA 11A (ADULT-GPSU), OFFICER NIEVES (DOA 06/06/12) WAS CONDUCTING A TOUR, WHEN INMATE EDWARDS (SRG BLOOD, ICR, VOP, ENH, REST, CL 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE SIDE OF THE CUFFING PORT STRIKING THE OFFICER TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Dominguez, Washington | 04147981J | 3491706878 | 2/26/2018 | 0:05 | GRVC | Log Book Entry | AT 0005 HOURS, IN HOUSING AREA 17B (ADULT/MO), OFFICER PAUL (DOA 09/28/13) WAS CONDUCTING A TOUR, WHEN INMATE DOMINGUEZ (NSRG, ICR, CL 11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT ARM, UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Cabrera, Kevin | 09786856Q | 2411701155 | 2/14/2018 | 23:00 | GRVC | Log Book Entry | AT 2300 HOURS, IN HOUSING AREA 13B (RHU/ADULT), OFFICER LIKOUA (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE CABRERA (TRINITARIAN, REDID, ICR LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Edwards, Dion | 002330057J | 3001700852 | 2/14/2018 | 12:30 | GRVC | Log Book Entry | AT 1230 HOURS, IN BUILDING 11B (CPSU/OUTPUT), OFFICER RAMSAROOP (DOA 99/1977) WAS ESCORTING AN INMATE PASS CELL #4 (WHEN INMATE EDWARDS (BLOOD, EN# REST, CL.12) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER RAMSAROOP TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Fyffe, Oshane | 13169417R | 1411507672 | 1/20/2018 | 10:39 | GRVC | Log Book Entry | AT 1039 HOURS, IN 11B (SECURE UNIT)AL OFFICER ALTIDOR (DOA 6627/16) WAS WALKING BY QUAD #1 CELL #21, WHEN INMATE FYFFE (BLOOD, RED ID, EN#, REST, CL.12) SPLASHED THE OFFICER WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HER IN THE UPPER TORSO, WRIST AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Fyffe, Oshane | 13169417R | 1411507672 | 1/20/2018 | 10:39 | GRVC | Log Book Entry | AT 1039 HOURS, IN 11B (SECURE UNIT)AL OFFICER ALTIDOR (DOA 6627/16) WAS WALKING BY QUAD #1 CELL #21, WHEN INMATE FYFFE (BLOOD, RED ID, EN#, REST, CL.12) SPLASHED THE OFFICER WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HER IN THE UPPER TORSO, WRIST AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Bethel, Davis | 01216731P | 1411706190 | 1/18/2018 | 14:03 | GRVC | UOF (P) (Actual) | AT 1403 HOURS, IN HOUSING AREA 1A (ADULT)GP), INMATES BOWMAN (SR/G BLOOD, ICR, CL. 38) AND BETHEL, (SR/G BLOOD, CL. 31) WERE INVOLVED IN A FIGHT, STAFF GAVE ORDERS TO STOP. THE INMATES COMPLIED. INMATE BOWMAN WAS BEING ESCORTED OUT OF THE HOUSING AREA, WHEN INMATE BETHEL THREW A LIQUID SUBSTANCE AT INMATE BOWMAN AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Bethel, Davis | 01216731P | 1411706190 | 1/18/2018 | 5:20 | GRVC | Log Book Entry | AT 0520 HOURS, IN BUILDING 1 (ADULT)GP), OFFICER FALTON (DOA 09/1877) WAS CONDUCTING A TOUR, WHEN INMATE BETHEL (BLOOD, CL.3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Doe, John | 0258727IH | 2411802738 | 7/21/2018 | 1:25 | GRVC | Log Book Entry | AT 0125 HOURS, IN HOUSING AREA 18B (MOD/ADULT) OFFICER ROBINSON (DOA 16/18) WAS CONDUCTING A TOUR OF THE AREA, WHEN INMATE DOE (NSRIC, CL. 18, CELL #14 (MOD/ULT) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER ROBINSON TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| James, Raheem | 0281875OP | 4411804005 | 7/15/2018 | 15:00 | GRVC | Log Book Entry | AT 1500 HOURS, IN HOUSING AREA 19 B, OFFICER CASER (A WATCH INMATE JAMES (NSRIC, CL. 6) THREW AN UNKNOWN LIQUID SUBSTANCE (FROM HIS CELL # 31 STRIKING THE OFFICER IN THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Wallace, Raul | 00690111Y | 3491801635 | 7/14/2018 | 17:45 | GRVC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA 19B (ADULT/ML), OFFICER GUZMAN (DOA 01/08/18) WAS CONDUCTING A TOUR, WHEN INMATE WALLACE (SRG CRIP, CL. 26) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Senatus, Ricardo | 13813850L | 1411802152 | 7/11/2018 | 20:00 | GRVC | Criminal Act | AT 2000 HOURS, IN HOUSING AREA 19A (ADULT/ML), INMATE SENATUS (NSRIC, CL. 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING MENTAL HEALTH STAFF RICHARDO ANNA IN THE UPPER BACK. THE STAFF INJURIES ARE PENDING. THE MENTAL HEALTH CLINICIAN ELECTED NOT TO SURRENDER HER CLOTHING FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Fernandez, Daniel | 14020904Z | 2411802862 | 7/11/2018 | 13:44 | | UOF (P) - AOS (Actual) | AT 1344 HOURS, IN HOUSING AREA 3B (ADULT/CMC), INMATE FERNANDEZ (BRG TRINITARIAN, CL. 9) ADVANCED TOWARDS OFFICER FAADIA-HODGE (DOA 01/08/18) AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (XX) UTILIZED: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Payton, Miles | 1219564JQ | 3101700437 | 7/9/2018 | 22:50 | GRVC | Log Book Entry | AT 2250 HOURS, IN HOUSING AREA 1 BUILDING (ADULTGP), OFFICER ROMAN (DOA 09/18/17) WAS TOURING. WHEN INMATE PAYTON (NYSID # WATCH GROUP- RED ID, ENH. REST, CL 22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO BOTH ARMS AND LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Atkinson, Lamel | 11822857R | 4411709975 | 7/6/2018 | 12:16 | GRVC | Criminal Act | AT 1216 HOURS, IN THE DODSIDE CORRIDOR MEDICATION WINDOW, INMATE ATKINSON (NSRC-C) MEDICATION, LEFT AND 24 KCR 124-ADULT GP) RECEIVED HIS MEDICATION AND RETURNED TO THE WINDOW AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER WILLIAMS (DOA 08/19/17) RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. INJURIES TO THE CLINICIAN WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Cooper, Davion | 12396052R | 2401700005 | 6/29/2018 | 21:38 | GRVC | Log Book Entry | AT 2138 HOURS, IN 6A (ADULTGP), INMATE COOPER (BLOOD-RED ID, ENH. REST , CL 28) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW SLOT STRIKING OFFICER (DOA 07/07/17) IN THE FACIAL AREA. THE OFFICER SURRENDERED THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Elliot, Kayshawn | 05484303P | 1411708366 | 6/28/2018 | 2788/18 | GRVC | UOF (P) AOS (Actual) | AT 2017 HOURS, IN HOUSING AREA A BUILDING 18A (ADULTMO), INMATE ELLIOT (NSRC, ENH-REST, CL 27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER OVALLE (DOA 01/07/01) IN THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES-CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Burnwell, Mason | 02889798H | 4411803078 | 6/7/2018 | 20:05 | GRVC | UOF (C) (Actual) | AT 2005 HOURS, IN THE BEG INTAKE, OFFICERS ZOERKO (DOA 12/09/15) AND JAMES (DOA 01/17/09) WERE ESCORTING INMATE BURWELL (3RG-BLOOD, CL 18, RR) WHEN THE INMATE BEGAN TO RESIST BY PULLING AWAY AND MADE A GESTURE TO SPIT TOWARD OFFICER ZOERKO. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENTS IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES-CHEMICAL AGENT (OC) UTILIZED: NO. | |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Walters, Phillip | 023440000Q | 4411604358 | 5/24/2018 | 8:30 | GRVC | Log Book Entry | AT 0830 HOURS, IN HOUSING AREA 18B (ADULT/MO), INMATE WALTERS (NSRG, CL 9) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LANE/LANTINE (DOA 05/23/17) TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Acabeo, Julio | 0397610BM | 2411704806 | 5/17/2018 | 15:30 | GRVC | Log Book Entry | AT 1530 HOURS, IN THE MAIN INTAKE, CAPTAIN SMITH (DOP 08/07/14) WAS STANDING AT THE OFFICER'S DESK WHEN INMATE ACABEO (BRD LATIN KING, RED ID, ICR, CL 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE BACK OF THE LEFT SHOULDER. STAFF INJURIES ARE PENDING. STAFF OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Issac, Robert | 0092545IY | 4411802259 | 4/19/2018 | 18:26 | GRVC | Log Book Entry | AT 1826 HOURS, IN HOUSING AREA BUILDING 18A (ADULT/MO), OFFICER RIVERA (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE ISSAC (NSRG, CL 5, CELL A35) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Shannon, James | 0555839H | 3491801277 | 4/16/2018 | 10:35 | GRVC | Log Book Entry | AT 1035 HOURS, IN HOUSING AREA 17B (ADULT/MO), OFFICER ROMAN (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE SHANNON (NSRG, CL 12, CELL #43) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Rodriguez, Travis | 0264486BK | 2411703874 | 4/13/2018 | 14:10 | GRVC | Log Book Entry | AT 1410 HOURS, IN HOUSING AREA 15A CELL 12 (ADULT/GP), OFFICER GRUBE (DOA 08/19/17) WAS CONDUCTING THE FEEDING WHEN INMATE RODRIGUEZ (BLOOD/ICR, CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GRUBE TO THE UPPER TORSO, THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Kourouma, Bakary | 119268700 | 3101600313 | 4/11/2018 | 5:55 | GRVC | Log Book Entry | AT 0555 HOURS, IN HOUSING AREA 13B (ADULT,MHU), INMATE KOUROUMA (BLOOD,ENH-REST,CL.28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER ELUDGE (DOA 12/19/18) TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Keish, Yehudah | 13906015M | 1131701397 | 4/10/2018 | 7:56 | GRVC | UOF (B) (Actual) | AT 0756 HOURS, IN THE CLINIC CORRIDOR, INMATE KEISH (NSRG,CL.15,RR-HOSPITAL TRANSFER) WAS BEING FINGERPRINTED WHEN HE WALKED OUT OF THE INTAKE AND PROCEEDED TO THE CLINIC CORRIDOR. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED:NO. | 1 |
| Stanback, Ali | 00035459Y | 2411800151 | 4/9/2018 | 0:25 | GRVC | Log Book Entry | AT 0025 HOURS, IN HOUSING AREA BUILDING 2B (ADULT,MHU), INMATE STANBACK (SRG-BLOOD, ICR, CL.31, CELL #9) AND BROWN (NSRG, CL.26, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Aleer, David | 13320875K | 3491711776 | 4/3/2018 | 14:21 | GRVC | UOF (C) - AOS (Actual) | AT 1421 HOURS, IN HOUSING AREA BUILDING 13A (ADULT,MO), INMATE ALEER (NSRG, CL.19) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER IS ELMAN (DOA 08/25/11) IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ORDERED THE INMATE TO STOP AGGRESSION AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATE DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Rodriguez, Shamel | 02507064N | 2411705929 | 4/2/2018 | 23:59 | GRVC | Log Book Entry | AT 2359 HOURS, IN HOUSING AREA 13 A (ADULT/TOP/U). OFFICER TALTON (DOA 06/22/17) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (BLOOD, ICR, ENH.-REST. CL.28, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stringer, Jaime | 02210390P | 2411702189 | 3/28/2018 | 10:45 | GRVC | Log Book Entry | AT 1045 HOURS, IN BUILDING 1A DAYROOM (ADULT/DP) INMATE STRINGER (WATCH GROUP "C", 190) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN LEMON (DOI 01/17/14) AND OFFICER FULLERTON (DOA 12/18/16) TO THE FACE AND UPPER TORSO. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Almonte, Ramon | 0245302P | 3001700032 | 3/27/2018 | 18:55 | GRVC | Log Book Entry | AT 1855 HOURS, IN HOUSING AREA 4B (ADULT/DP), OFFICER VIDERO (DOA 09/26/17) WAS CONDUCTING AN OPTION AND OPENED INMATE ALMONTE (SRG TRINITARIAN, HCR, CL, 28) CELL. WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER AND LOWER TORSO AREAS, NO INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Nunez, Steven | 02672985J | 3491608384 | 3/14/2018 | 18:48 | GRVC | Log Boog Entry | AT 1848 HOURS, IN HOUSING AREA BUILDING 1A (ADULT/DP) OFFICER NZEMAA (DOA 08/4/15) WAS SECURING THE STAIRCASE DOOR WHEN INMATE NUNEZ (SRG-TRINITARIAN, HCR, CL 26, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Lewis, Michael | 00557626H | 3491709271 | 2/28/2018 | 6:15 | GRVC | Log Book Entry | AT 0615 HOURS, IN HOUSING AREA 3B CELL 6 (GP/GP/ADULT). OFFICER LUGOA (09/19/17) WAS CONDUCTING A TOUR WHEN INMATE LEWIS (BLOOD/JMH REST. CL 26) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LU TO LOWER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Washington, Dominguez | 04147981J | 3491706878 | 2/27/2018 | 5:40 | GRVC | Log Book Entry | AT 0540 HOURS, IN HOUSING AREA 17B (ADULT/MO) DURING THE FEEDING, INMATE DOMINGUEZ (NSRG,CL 11 /JCR) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FIGUEROA (DOA 05/08/14) TO THE LOWER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Funes, Frederick | 020629068J | 7001600067 | 2/20/2018 | 9:30 | GRVC | Log Book Entry | AT 0930 HOURS, IN HOUSING AREA 18A (ADULT/MO), INMATE FUNES (NSRG CL.32-RED ID), EXITED HIS CELL AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER P.UGLISI (DOA 08/19/17) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 1 |
| Dorcean, Kenny | 06651582L | 1411406096 | 2/17/2018 | 11:50 | GRVC | Log Book Entry | AT 1150 HOURS, IN HOUSING AREA 13A (ADULT/CPSU), OFFICER BLEMUR (DOA 06/19/17) OPENED THE CUFFING PORT TO AFFORD INMATE DORCEAN (SRG BLOOD, RED ID, IDR. CL. 16) A SHOWER, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS BLEMUR AND CONFORME (DOA 08/19/17) TO THE FACIAL AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Archa, Rashawn | 054353398Y | 2411505807 | 2/16/2018 | 6:30 | GRVC | Log Book Entry | AT 0630 HOURS IN HOUSING AREA 2B (OF/GUADAJT), OFFICER AREAS (DOA 06/19/17) WAS TOURING PASS CELL #13 WHEN INMATE ARCHA (BLOOD-RED ID, IDR. B&H REST.CL 33) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM THE CELL STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES | 1 |
| Pena, Alberto | 08994686J | 2411700619 | 2/8/2018 | 9:15 | GRVC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA 17B (ADULT/MO), OFFICER BOND (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE PENA (SRG TRINITARIAN, RED ID, IDR. CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #3, STRIKING THE OFFICER TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Ogundipe, Olufemi | 125288192 | 4411703516 | 1/30/2018 | 9:30 | GRVC | Log Book Entry | AT 0930 HOURS, IN HOUSING AREA 4A (ADULT/GP), OFFICER MONDESIR (DOA 06/19/17) WAS CONDUCTING A TOUR, WHEN INMATE OGUNDIPE (NSRG, CL.31) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREAS. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Gonzalez, Steven | 09874774J | 7001700083 | 1/22/2018 | 12:25 | GRVC | Log Book Entry | AT 1225 HOURS, IN HOUSING AREA BUILDING 18B (ADULT/MOD), OFFICERS KENOL (DOA, 09/18/17) AND LANDCAYENNE (DOA 12/18/16) WAS CONDUCTING A TOUR, WHEN INMATE GONZALEZ (NSID, CL. 11, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR RIGHT FACIAL AREA. OFFICER KENOL ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND OFFICER LAND-CAYENNE ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Bello, Raymond | 13319403R | 2411608311 | 1/16/2018 | 17:16 | GRVC | Log Book Entry | AT 1716 HOURS, IN HOUSING AREA 11B YA(SECURE), INMATE BELLO (SRG CRIP, RED ID, ENH. REST., CL. 14), THREW AN UNKNOWN LIQUID SUBSTANCE FROM QUAD 3 TO QUAD 4 STRIKING OFFICER SANCHEZ (DOA, 09/18/17) TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Hines, Tyson | 030551162 | 9801700779 | 1/11/2018 | 21:00 | GRVC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 3B (ADULT/PSA), OFFICER ROJAS (DOA, 06/21/17) WAS CONDUCTING A TOUR, WHEN THE OFFICER OPENED CELL #4 CUFFING PORT, INMATE HINES (RED ID, ENH. REST., CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Evans, Lamor | 09997460M | 3491707393 | 1/7/2018 | 13:37 | GRVC | Log Book Entry | AT 1337 HOURS, IN HOUSING AREA 12(19/19B), OFFICER KEIRRANE (DOA 12/18/16) WAS CONDUCTING A TOUR, WHEN INMATE EVANS (SRG-BLOOD, RED ID, VO1* ENH. REST., CL. 17 CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK OF THE HEAD AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/24/2018 | 21:00 | MDC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 5 SOUTH (ADULT/OPPEL), CAPTAIN LIBURD (DOF 09/26/17), OFFICERS JACKSON (DOA 09/25/11) AND SIMPSON (DOA 09/06/15) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (BLOOD, RED ID, ICR, ENH. REST., CL. 20) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE UPPER TORSO AND RIGHT HAND, OFFICER JACKSON ON THE BACK OF THE NECK AND OFFICER SIMPSON ON THE TORSO AND RIGHT HAND. ALL STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Keeyon, Shaw | 02433399K | 2411602853 | 1/24/2018 | 18:50 | MDC | Log Book Entry | AT 1850 HOURS, IN 9 SOUTH (ADULT/GPE), OFFICER CERRATO (DOA 01/14/16) WAS CONDUCTING A TOUR, WHEN INMATE KEEYON (BLOOD, RED ID, ENH, REST, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT LOWER LEG. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/22/2018 | 10:40 | MDC | Log Book Entry | AT 1140 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GPE), OFFICERS ALEXANDRE (DOA 07/28/15) AND ANDERSON (DOA 06/30/07) WERE CONDUCTING A TOUR WHEN INMATE KEEYON (BLOOD, ICR, RED ID, ENH, REST, CL 30) #1 THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER ALEXANDRE IN THE LEFT ARM, UPPER TORSO AND FACIAL AREA AND OFFICER ANDERSON IN THE BACK OF THE HEAD, BACK AND LEFT SIDE OF THE FACE. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/17/2018 | 20:58 | MDC | Log Book Entry | AT 2058 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GPE), CAPTAIN LEE (DOF 09/26/17) WAS CONDUCTING A TOUR, WHEN INMATE KEEYON (BLOOD, RED ID, ENH REST, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE LEFT UPPER TORSO. NO INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/17/2018 | 16:50 | MDC | UOF (C) - AOS (Actual) | AT 1650 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GPE), OFFICER YUEN (DOA 05/08/11) WAS CONDUCTING A TOUR, WHEN INMATE KEEYON (SRG BLOOD, RED ID, ICR, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER YUEN TO THE FACIAL AND UPPER TORSO AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/16/2018 | 22:30 | MDC | Log Book Entry | AT 2230 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TEENH, REST), CAPTAIN LEE (DOF 09/29/17) AND OFFICER YUEN (DOA 05/08/11) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (SRG-BLOOD, RED ID, ICR, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN TO THE FACIAL, UPPER TORSO AND LEGS AND THE OFFICER TO THE UPPER TORSO. THE CAPTAIN AND THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 17 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Keeyon, Shaw | 02433399K | 2411602853 | 1/15/2018 | 22:50 | MDC | Log Book Entry | AT 2250 HOURS, IN 9 SOUTH (ADULT TOP), OFFICERS KEEYON (SRG-BLOOD, ICR, RED ID, ENH REST - CHANCE SHABBR (DOA, 06/19/17) AND BE THEN (DOA, 06/19/17) WERE CONDUCTING A SECURITY INSPECTION WHEN INMATE 3C, CELL #19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER SHABBR ON THE RIGHT SIDE OF THE BODY AND OFFICER BETHEA ON THE RIGHT HAND. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/14/2018 | 12:45 | MDC | Log Book Entry | AT 1245 HOURS, IN 9 SOUTH (ADULT/ENH REST), OFFICERS WATERS (DOA, 12/07/06), HARRISON (DOA, 01/14/18) AND DORVIL (DOA, 01/14/18) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-BLOOD, ICR, RED ID, ENH REST, CL 30, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER WATERS IN THE FACIAL AREA AND OFFICER HARRISON IN THE FACIAL AREA AND OFFICER DORVIL IN THE FACIAL AREA. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/14/2018 | 11:40 | MDC | UOF (P) - AOS (Actual) | AT 1140 HOURS IN HOUSING AREA 9 SOUTH (ADULT/ENH REST), CAPTAIN RICHARDO (DOP, 09/28/17) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-BLOOD, ICR, RED ID, ENH REST, CL 30, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN IN THE FACIAL AND UPPER TORSO AREA. AS A RESULT, USE OF FORCE, OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YESCHEMICAL AGENT (OC) UTILIZED: YES. | 17 |
| Keeyon, Shaw | 02433399K | | 1/13/2018 | 0:30 | MDC | Log Book Entry | AT 0030 HOURS, OFFICER CHAUDHRY (DOA, 09/26/06) WAS TOURING WHEN INMATE KEEYON(BLOOD, RED ID, ICR, ENH. REST, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 18:05 | MDC | Log Book Entry | AT 1805 HOURS IN IN HOUSING AREA 9 SOUTH (ADULT, ENH REST), OFFICER SIMPSON (DOA 09/15/95) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-BLOOD, RED ID, ICR, ENH REST, CL 30, CELL #) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 17 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 14:00 | MDC | Log Book Entry | AT 1400 HOURS ON HOUSING AREA 9 SOUTH (ADU,TEH REST) OFFICER BURKE (DOC #28694) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (B&C), BLOOD, RED ID, ICR ENH REST, CL 30, CELL # 1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER TURNED AWAY. THE OFFICER INJURIES ARE PENDING THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 8:40 | MDC | Log Book Entry | AT 840 HOURS IN HOUSING AREA 9 SOUTH (ENH, REST/ADU,T) CAPTAIN CAMACHO, (DCP 9/2917) WAS SIGNING THE LOG BOOK WHEN INMATE KEEYON (BLOOD ENH REST, RED ID, ICR, CL 30) SPLASHED THE CAPTAIN WITH AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HER TO THE FACE AND UPPER TORSO, THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 8:40 | MDC | Log Book Entry | AT 840 HOURS IN HOUSING AREA 9 SOUTH (ENH, REST/ADU,T) CAPTAIN CAMACHO, (DCP 9/2917) WAS SIGNING THE LOCKBOX WHEN INMATE KEEYON (BLOOD ENH REST, RED ID, ICR, CL 30) SPLASHED THE CAPTAIN WITH AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE CELL DOOR STRIKING HER TO THE FACE AND UPPER TORSO, THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED, VIDEO SURVEILLANCE: YES | 17 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 4/3/2018 | 7:11 | MDC | Criminal Act | AT 0711 HOURS, IN HOUSING AREA 9 SOUTH (ADU,TEH REST), MHC/PHYSICIAN ASSISTANT FLORES (ID #222) WAS CONDUCTING A SICK CALL TOUR WHEN INMATE SAMUEL (BLOOD,RED ID ENH REST, CL 28, CELL # 1) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING P.A. FLORES TO THE FACE AND UPPER TORSO, MS. FLORES ELECTED TO SURRENDER HER MEDICAL GARMENT FOR TESTING, THE INJURIES ARE PENDING VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 4/2/2018 | 21:15 | MDC | Log Book Entry | AT 2115 HOURS, IN HOUSING AREA 9 SOUTH (ADU,T/GRED), OFFICER VARGAS (DO #1114/16) WAS CONDUCTING A TOUR, WHEN INMATE SAMUEL (BLOOD, RED ID, ENH REST, CL 28, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON UPPER/LOWER TORSO AND FACIAL AREA, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Samuel, Shy-Kym | 02889402N | 1131501165 | 3/14/2018 | 16:45 | MDC | Log Boog Entry | AT 1645 HOURS, IN HOUSING AREA 9 SOUTH (ADUL TGIP), INMATE VALDEZ (DOA 05/06/11) WAS CONDUCTING A TOUR WHEN INMATE SAMUEL (BLOOD, RED ID, CL 24, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 14 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/25/2018 | 20:15 | MDC | UOF (C) - AOS (Actual) | AT 2015 HOURS, IN HOUSING AREA 9 SOUTH (ENH. REST.), CAPTAIN MCPHAUL (DOP. 5/16/17) OFFICERS JOSEPH (DOA. 86/15), GADSON (DOA. 86/15) AND SIMON (DOA. 89/15) WAS CONDUCTING A TOUR OF THE AREA WHEN INMATE LUCKEY (SRG-BLOOD, RED ID, ENH. REST., CL 31) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING INMATE LUCKEY WAS INVOLVED IN A USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC): NO. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/18/2018 | 17:03 | MDC | Log Book Entry | AT 1703 HOURS, IN HOUSING AREA 9 SOUTH (ADULTGIP), OFFICER SARYAN (DOA. 05/16/13) WAS CONDUCTING THE FEEDING WHEN INMATE LUCKEY B&C 5411800523 (SRG-BLOOD, RED ID, ENH REST, CL 31 CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT ARM. THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/6/2018 | 7:45 | MDC | Criminal Act | AT 0745 HOURS, IN HOUSING AREA 9 SOUTH CELL #3 (ADULTGIP) DURING SICK CALL, INMATE LUCKEY (BLOOD,CL 31 RED ID,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HHC MEDICAL DR. OGIRENNA TO THE FACE AND TORSO. REF. UOF# #29031B, THE INJURIES TO DR. OGIRENNA ARE PENDING. VIDEO SURVEILLANCE: YES. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/6/2018 | 7:45 | MDC | UOF (C) - AOS (Actual) | AT 0745 HOURS, IN HOUSING AREA 9 SOUTH CELL #3 (ADULTGIP) DURING SICK CALL, INMATE LUCKEY (BLOOD,CL 31 RED ID,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER STEELE (DOA 01/14/16), OFFICER ODERONN (DOA 01/14/16) AND HHC-MEDICAL DR. OGIRENNA TO THE FACE AND TORSO. REFUSED ORDERS TO STOP. THE INMATE THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER STEELE AGAIN TO THE FACE AND TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) | 6 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Luckey, Jeremiah | 11560099Y | 5411800523 | 5/24/2018 | 18:30 | MDC | Log Book Entry | AT 1839 HOURS, IN HOUSING AREA 8 SOUTH (HDU,TOP), INMATE LUCKEY (B/COD,CL 23) WHEN INMATE LUCKEY (B/COD, RED TO DSH REST) CELL #3 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT LEG, THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 5/20/2018 | 17:37 | MDC | Log Book Entry | AT 1737 HOURS, IN 8 SOUTH (HDU,TOP), OFFICER ALEXANDRE (DOA 09/29/11) WAS CONDUCTING A TOUR WHEN INMATE LUCKEY (B/COD, CL 23, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 6 |
| Best, Maurice | 08943675P | 1411707110 | 6/22/2018 | 17:06 | MDC | Log Book Entry | AT 1659 HOURS, IN HOUSING AREA 9 NORTH (HDU,TOP), OFFICER GUEVARA (DOA 06/19/17) OVER TO HND CELL, UPON ARRIVING TO THE CELL, THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GUEVARA TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Best, Maurice | 08943675P | 1411707110 | 5/24/2018 | 19:30 | MDC | Log Book Entry | AT 1939 HOURS, IN HOUSING AREA 9 NORTH (HDU,TOP) (ADULT, TOP), INMATE BEST (NSRG,CL 29) CALLED OFFICER APPROACHED THE "A" STATION AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE WINDOW SLOT STRIKING OFFICER (ADOA) (DOA 10/22/11) TO THE FACE AND TORSO. STAFF ELECTED TO SURRENDER HER UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Best, Maurice | 08943675P | 1411707110 | 5/24/2018 | 1:00 | MDC | Log Book Entry | AT 0100 HOURS, IN 9 SOUTH (HDU,TOP), OFFICER GONSALVA (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE BEST (NSRG, CL 29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE, UPPER TORSO AND HANDS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 5 |

Splishing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Best, Maurice | 0894367SP | 1411707110 | 5/22/2018 | 3:15 | MDC | Log Book Entry | AT 0315 HOURS, IN B NORTH (ADULT/MAX), OFFICER SNOW INMATE BEST (NSRIC, CL9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE BACK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Best, Maurice | 0894367SP | 1411707110 | 2/13/2018 | 16:35 | MDC | Log Book Entry | AT 1635 HOURS, IN HOUSING AREA 9 NORTH (ADULT/COURT) ORDER LOCK DOWN, OFFICER LI (DOA: 06/27/16) WAS CONDUCTING THE FEEDING WHEN INMATE BEST (NSRIC, CL 9, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Bullock, Rasaun | 070365598P | 3491504332 | 7/29/2018 | 8:15 | MDC | Log Book Entry | AT 0815 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GPEI), OFFICER PENNACHIO (DOA: 04/08/12) WAS CONDUCTING A TOUR WHEN INMATE BULLOCK (NSRIC, ENH-REST, CL 29, CELL #C1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Massey, Tyrone | 01083103M | 8881400249 | 7/21/2018 | 8:32 | MDC | Log Book Entry | AT 0832 HOURS, IN S SOUTH (ADULT/GPEI), OFFICER BURKE (DOA: 06/26/09) WAS TOURING THE AREA, WHEN INMATE MASSEY (BLOOD, RED ID, UCR, ENH-REST, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Bullock, Rasaun | 070365598P | 3491504332 | 7/14/2018 | 23:35 | MDC | Log Book Entry | AT 2335 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/GP) A TOUR WHEN INMATE BULLOCK (NSRIC, CL29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER SURRENDERED THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Bowman, Robert | 021000017K | 349161255G | 6/27/2018 | 19:00 | MDC | Log Book Entry | AT 1900 HOURS, OUTSIDE THE INTAKE AREA, OFFICER LAMONT (DOA 09/05/15-TD) WAS WALKING PAST THE INTAKE AREA WHEN INMATE BOWMAN (BLOOD, ICR, ENH REST, CL 23, RE-ADULT/OP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE FACE AND UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Bullock, Rasaun | 070365988P | 349150443332 | 6/23/2018 | 17:35 | MDC | Log Book Entry | AT 1735 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/OP), OFFICER SAPHIAH (DOA 06/21/94) WAS TOURING THE HOUSE WHEN INMATE BULLOCK (NSRG.CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER SAPHIAH TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Bullock, Rasaun | 070365988P | 349150443332 | 6/21/2018 | 10:50 | MDC | Log Book Entry | AT 1050 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/OP), INMATE BULLOCK (NSRG.CL 23 (ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER TROCCHIA (DOA 01/14/16) TO THE TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |
| Bowman, Robert | 021000017K | 349161255G | 6/16/2018 | 17:30 | MDC | Log Book Entry | AT 1730 HOURS, IN HOUSING AREA 5 EAST (ADULT/OP), OFFICER COUSINS (DOA 06/16/17) WAS CONDUCTING A TOUR, WHEN INMATE BOWMAN (SRG. BLOOD, ICR, ENH REST, CL 25) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE FACE AND UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Massey, Tyrone | 010831103M | 8881400249 | 5/24/2018 | 17:00 | MDC | Log Book Entry | AT 1700 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/OP), OFFICERS SIMPSON (DOA 08/05/15) AND CARRILLO (DOA 10/22/11) WERE CONDUCTING THE FEEDING WHEN INMATE MASSEY (BLOOD, CL 20(RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH OFFICERS TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WERE REPORTED. VIDEO SURVEILLANCE: YES | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Faison, Demetris | 02628047Y | 3491709866 | 4/26/2018 | 14:08 | MDC | Log Book Entry | AT 1408 HOURS, IN THE INTAKE AREA RECEIVING ROOM, CAPTAIN (WEITZEL) (DOR 07/08/16) AND OFFICER UGGIERI (DOA 09/14/16) WERE TOURING THE INTAKE AREA WHEN INMATE FAISON (BLOOD-CL.23, ICR ENH REST) 1 EAST-ADULT(TOP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE CAPTAIN AND THE OFFICER TO THE FACE AND TORSO. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Faison, Demetris | 02628047Y | 3491709866 | 4/26/2018 | 11:27 | MDC | Log Book Entry | AT 1127 HOURS, IN THE INTAKE AREA, CAPTAIN (VAN DER SYDE) (DOA 07/08/16) WAS TOURING WHEN INMATE FAISON (BLOOD-CL.23, ICR ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE FACE AND TORSO. THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. | 4 |
| Thomas, Roger | 02595Z332 | 8951601796 | 4/25/2018 | 14:00 | MDC | Log Book Entry | AT 1400 HOURS, IN THE INTAKE AREA, OFFICERS WILLIAMS (DOA, 08/09/15) AND CHONG (DOA, 09/27/16) WERE PASSING PM #4 WHEN INMATE THOMAS (SRG-BLOOD, ICR CL. 20, 5 EAST-ADULT(TOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING BOTH OFFICERS ON THEIR UPPER TORSO AREA, OFFICER WILLIAMS ELECTED TO SURRENDER HER UNIFORM FOR TESTING, OFFICER CHONG ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Massey, Tyrone | 01083103M | 8881400249 | 2/2/2018 | 10:37 | MDC | Log Book Entry | AT 1037 HOURS, IN HOUSING AREA 9 SOUTH CELL 22 (ADULT-ENH REST), INMATE MASSEY (BLOOD RED ID) (CR ENH REST CL 34) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS HARRIS (DOA 07/14/16) AND BRODSKY (DOA 08/19/15) TO THE FACE AND UPPER TORSO. ONLY OFFICER HARRIS ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Massey, Tyrone | 01083103M | 8881400249 | 1/17/2018 | 10:05 | MDC | UOF (C) - AOS (Actual) | AT 1005 HOURS, IN HOUSING AREA 9 SOUTH DAYROOM (ENH REST), INMATE MASSEY (BLOOD,CL.34,CR RED REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE AT OFFICER SMITH (DOA 08/06/15) AND STRIKING OFFICERS SMITH TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Clay, Augusta | 08895638N | 1411607899 | 6/11/2018 | 15:10 | MDC | Log Book Entry | AT 1510 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TOP) OFFICER GADSON (DOA: 08/06/15) WAS GIVING ANOTHER INMATE WATER WHEN INMATE CLAY (SRG-CRIP, RED ID, ICR, E8H, REST , CL. 27 , CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 3 |
| Clay, Augusta | 08895638N | 1411607899 | 6/11/2018 | 14:15 | MDC | Log Book Entry | AT 1415 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TOP) OFFICERS COMPRES (DOA: 08/08/15), HERNANDEZ (DOA: 05/16/13) AND SIMPSON (DOA: 08/06/15) WERE ESCORTING ANOTHER INMATE WHEN INMATE CLAY (SRG-CRIP, RED ID, ICR, E8H, REST , CL. 27 , CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR UPPER AND LOWER TORSO AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 3 |
| Clay, Augusta | 08895638N | 1411607899 | 1/16/2018 | 7:36 | MDC | Log Book Entry | AT 0736 HOURS, IN HOUSING AREA 9 SOUTH CELL 3 & 4 (ADULT/TOP) DURING THE FEEDING, INMATE CLAY (CRIP, CL. 18, RED ID, ICR, E8H, REST), GRABBED OFFICER HARRIS (DOA: 01/14/16) SHIELD AND INMATE DANTZLER (CRIP, CL. 10, RED ID, E8H, REST) SPLASHED THE OFFICER WITH HIS FOOD STRIKING THE OFFICER TO THE UPPER TORSO. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Rodgers, Terrence | 01615162H | 3491805141 | 7/17/2018 | 21:20 | MDC | Log Book Entry | AT 2120 HOURS, IN 10 WEST (ADULT/THU), INMATE RODGERS (NSRG, CL. 17) SPLASHED OFFICER DURANT (DOA: 06/16/17) WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT SHOULDER. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodgers, Terrence | 01615162H | 3491805141 | 7/17/2018 | 21:20 | MDC | Log Book Entry | AT 2120 HOURS, IN 10 WEST (ADULT/THU), INMATE RODGERS (NSRG, CL. 17) SPLASHED OFFICER DURANT (DOA: 06/16/17) WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT SHOULDER. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Josue | 12673645Z | 3491800691 | 5/23/2018 | 19:40 | MDC | UOF (C) - AOS (Actual) | AT 1940 HOURS, IN S-SOUTH (ADULT/DOR) CELL #17 UPPER, CAPTAIN (DEANS)(OFF 05/0917) AND OFFICER (DOXANNOK) (DOA 06/19/17) WERE CONDUCTING A SECURITY CHECK WHEN INMATE GARCIA (TRINITARIAN, CL 12) SPLASHED STAFF WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN IN THE TORSO AND THE OFFICER TO THE RT ARM AND FACIAL AREA. THE CAPTAIN ORDERED THE INMATE TO COMPLY WITH THE SEARCH AND WENT TO CONDUCT A SEARCH OF THE INMATE'S CELL. THE INMATE REFUSED AND WENT TO ADVANCED TOWARDS THE CAPTAIN IN A THREATENING MANNER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS | 2 |
| Garcia, Josue | 12673645Z | 3491800691 | 5/23/2018 | 19:40 | MDC | UOF (C) - AOS (Actual) | AT 1940 HOURS, IN S-SOUTH (ADULT/DOR) CELL #17 UPPER, CAPTAIN (DEANS)(OFF 05/0917) AND OFFICER (DOXANNOK) (DOA 06/19/17) WERE CONDUCTING A SECURITY CHECK WHEN INMATE GARCIA (TRINITARIAN, CL 12) SPLASHED STAFF WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN IN THE TORSO AND THE OFFICER TO THE RT ARM AND FACIAL AREA. THE CAPTAIN ORDERED THE INMATE TO CONDUCT A SEARCH OF THE INMATE'S CELL. THE INMATE REFUSED AND WENT TO ADVANCED TOWARDS THE CAPTAIN IN A THREATENING MANNER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS | 2 |
| Camilo Molina, Anthony | 12828629P | 3491802598 | 4/30/2018 | 9:10 | MDC | Serious Injury to Inmate | AT 0910 HOURS, IN HOUSING AREA 6 WEST (ADULT/DOR) INMATES BAEZ (NSRG, CL. 4) AND CAMILO MOLINA (NSRG, CL. 11) WERE INVOLVED IN A FIGHT. OFFICER (WAGE) (DOA 06/19/17) ORDERED THE INMATES TO STOP FIGHTING. THE INMATES DID NOT COMPLY. THE OFFICER PUSHED INMATE BAEZ AWAY FROM INMATE CAMILO MOLINA, TERMINATING THE INCIDENT. MEDICAL STAFF NOTED INMATE CAMILO MOLINA SUSTAINED AN AMPUTATION OF THE LEFT EAR AND THE INMATE WAS REFERRED TO BELLEVUE HOSPITAL. INMATE BAEZ INJURY IS PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Camilo Molina, Anthony | 12828629P | 3491802598 | 4/30/2018 | 9:10 | MDC | Serious Injury to Inmate | AT 0910 HOURS, IN HOUSING AREA 6 WEST (ADULT/DOR) INMATES BAEZ (NSRG, CL. 4) AND CAMILO MOLINA (NSRG, CL. 11) WERE INVOLVED IN A FIGHT. OFFICER (WAGE) (DOA 06/19/17) ORDERED THE INMATES TO STOP FIGHTING. THE INMATES DID NOT COMPLY. THE OFFICER PUSHED INMATE BAEZ AWAY FROM INMATE CAMILO MOLINA, TERMINATING THE INCIDENT. MEDICAL STAFF NOTED INMATE CAMILO MOLINA SUSTAINED AN AMPUTATION OF THE LEFT EAR AND THE INMATE WAS REFERRED TO BELLEVUE HOSPITAL. INMATE BAEZ INJURY IS PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Brown, Torrey | 00835835Y | 4411703253 | 4/14/2018 | 12:30 | MDC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA 6 SOUTH CELL 4 (ENH REST) DURING A PROBE TEAM RESPONSE. INMATE BROWN (BLOOD RED 9D) CR-ENH (REST CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER'S (ZELENAK (DOA 06/19/17) AND SMITH (DOA 09/18/17) TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Daniels, Jalen | 12959712Y | 8751600528 | 4/6/2018 | 15:35 | MDC | Log Book Entry | AT 1535 HOURS, IN HOUSING AREA 5 SOUTH (ADOL/TENN), REST I, CL. 31 THREW AN UNKNOWN LIQUID WHEN INMATE DANIELS (SRG BLOOD, RED ID, IOR, ENH, REST I, CL. 31) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT SIDE OF FACE AND UPPER TORSO, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Daniels, Jalen | 12959712Y | 8751600528 | 3/21/2018 | 21:45 | MDC | Log Book Entry | AT 2145 HOURS, IN HOUSING AREA 5 SOUTH (ADOL TOP/F), OFFICERS WAS CONDUCTING A TOUR WHEN INMATE DANIELS (BLOOD, ICR, RED ID, CL 10, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Mcclinton, Clifford | 00067989K | 24117016173 | 7/27/2018 | 16:45 | MDC | UOF (C) AOS (Actual) | AT 1645 HOURS, IN THE INTAKE PEN #6, INMATE MCCLINTON (SRG BLOOD, ICR, CL. 30, RR) WAS REFUSING TO EXIT THE PEN AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN FONSECA (DDP 06/29/17) AND OFFICER ALEXANDER (DOA 07/14/18) TO THE UPPER TORSO. THE INMATE WAS MADE THE SUBJECT OF AN EXTRACTION. AS A RESULT, A USE OF FORCE OCCURRED WITH THE INMATE. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Hong, Brandon | 11687360L | 4411801569 | 7/19/2018 | 17:05 | MDC | Log Book Entry | AT 1705 HOURS, IN HOUSING AREA 6 SOUTH, CELL #4, OFFICER BARYAN (DOA, 5/16/13) WAS TOURING THE AREA, WHEN INMATE HONG (SRG-BLOOD, CL. 31, ENH, RED-TOP, RED ID, ICR) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Barbosa, Christopher | 05919141Z | 3491705691 | 6/27/2018 | 13:45 | MDC | UOF (B) AOS (Actual) | AT 1345 HOURS, IN HOUSING AREA 5 EAST (ADOL TOP), INMATE BARBOSA (NSRG, ICR, RED ID, CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS GARRETT (DOA 06/29/16) AND FRESNEDA (DOA 05/09/17), RESPONDED TO THE AREA. OFFICERS ASTACIO (DOA 12/19/16) AND TOLOMELLO (DOA 08/06/16) WERE ESCORTING THE INMATE INTO THE ELEVATOR WHEN THE INMATE PHYSICALLY RESISTED BY TURNING HIS BODY AND PUSHING BACK INTO THE OFFICERS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Valdes, Christopher | 12073079N | 3491803653 | 6/4/2018 | 9:10 | MDC | Log Book Entry | AT 0910 HOURS, IN HOUSING AREA 5 WEST (ADULT,TOP), VALDES (NARG, CL. B) TO STEP OUT OF THE PANTRY AREA. THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Vasquez, Anthony | 09979007J | 3491800473 | 5/31/2018 | 12:30 | MDC | Log Book Entry | AT 1230 HOURS IN HOUSING AREA 6 NORTH (ADULT,TOP), OFFICER CHEN (DOA 06/02/16) WAS CONDUCTING SANITATION, WHEN INMATE VASQUEZ (SRG TRINITARIAN, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE, UPPER AND LOWER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Elinor, Stanley | 09924249P | 1001800154 | 5/26/2018 | 20:14 | MDC | Log Book Entry | AT 2014 HOURS, IN HOUSING AREA 6 NORTH (ADULT,TOP), OFFICER GOMEZ (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE ELINOR (SRG FOLK NATION, CL. 1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Singleton, Tyreke | 11981430H | 6501700035 | 5/20/2018 | 22:25 | MDC | Log Book Entry | AT 2225 HOURS, IN 7 NORTH (ADULT,TOP), OFFICER UMBLEZ (DOA 08/19/17) WAS TOURING WHEN INMATE SINGLETON (CRIP, RED ID, ICR, CL 20) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT FACIAL AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Valdez, Justin | 12398425Y | 1411802583 | 5/15/2018 | 21:20 | MDC | UOF (C) - AOS (Actual) | AT 2101 HOURS, IN 16 WEST (ADULT,THU), INMATE VALDEZ (NURG, CL. 12) THREW AND UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER DURANT (DOA 08/19/17) IN THE FACIAL AREA, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Slashing |
|---|---|---|---|---|---|---|---|---|
| Benston, Jameek | 01942742N | 3491604566 | 5/12/2018 | 15:15 | MDC | Log Book Entry | AT 1515 HOURS, IN HOUSING AREA 8 SOUTH (ADULT/DPB), OFFICER CAUSON (DOA 08/06/15) WAS CONDUCTING A TOUR. WHEN INMATE BENSTON (BLOOD, RED ID, ICR, ENH, REST CL, 24) SPAT STRIKING THE OFFICER IN THE FACIAL AREA AND THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SUBMIT HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES | 1 |
| Gilliam, Jordan | 13599807L | 4411707565 | 5/9/2018 | 10:10 | MDC | Log Book Entry | AT 1010 HOURS, IN HOUSING AREA 6 WEST (ADULT/DP), INMATE GILLIAM (NERC, CL 2N-DP) BECAME IRATE AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER JAMES (DOA 09/19/17) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SUBMIT HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES | 1 |
| Baez, Hector | 14225974Y | 3491801921 | 4/30/2018 | 9:10 | MDC | Serious Injury to Inmate | AT 0910 HOURS, IN HOUSING AREA 6 WEST (ADULT/DP), INMATES BAEZ (NSRIC, CL 1Y) AND DAVID MOLINA (NERC, CL 11Y) WERE INVOLVED IN A FIGHT. OFFICER WAGNER (DOA 09/19/17) ORDERED THE INMATES TO STOP FIGHTING. THE INMATES DID NOT COMPLY. THE OFFICER PUSHED INMATE BAEZ AWAY FROM INMATE CAMILO MOLINA, TERMINATING THE INCIDENT. MEDICAL STAFF NOTED INMATE BAEZ HAD ... WAS REFERRED TO BELLEVUE HOSPITAL. INMATE BAEZ INJURY IS PENDING. VIDEO SURVEILLANCE. YES | 1 |
| Kwabena, Nantwi | 08430761M | 3001800207 | 4/26/2018 | 21:50 | MDC | UOF (C) (Actual) | AT 2150 HOURS, IN THE MAIN CLINIC, INMATE KWABENA (NSRIC, CL 1, NEW ADMISSION) WAS REFUSING TO BE TRANSPORTED TO THE HOSPITAL AND WAS THEREFORE MADE THE SUBJECT OF AN EXTRACTION. MENTAL HEALTH WAS UNABLE TO GAIN THE INMATE COMPLIANCE AND MEDICAL STAFF NOTED CONTRAINDICATIONS. AN EXTRACTION TEAM WAS ASSEMBLED CONSISTING OF: CAPTAIN CAMPBELL, DOP 07/08/18), OFFICERS EMILOV (DOA 06/27/16-SHIELD), GARCIA (DOA 06/02/11-RESTRAINTS), HARRIS (DOA 01/14/16-CAMERA), CAPTAIN CAMPBELL ORDERED THE INMATE TO COMPLY WITH THE ... | 1 |
| Suliz, Derick | 13695847R | 3491800851 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 2050 HOURS, IN HOUSING AREA 7 NORTH (ADULT/GP), INMATES OWENS (CRIP, CL 27), SULIZ (CRIP CL 27) AND FOLKS (CRIP CL 10) BEGAN ASSAULTING INMATE DIARRA (VIEW, CL 20) (PREF. UOF #1842T8). MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NYC INFIRMARY. VIDEO SURVEILLANCE. YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Diarra, Siby | 136253112 | 2411702537 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 1138 HOURS, THE FACILITY REPORTED THAT ON 04/22/18 AT 2050 HOURS, IN HOUSING AREA 7 NORTH (ADULT-TOP), INMATES OWENS (CRIP_CL.27), SULZ (CRIP_CL.21) AND FOLKS (CRIP-CL.19) BEGAN ASSAULTING INMATE DIARRA (NGRIC/CRENH REST CL.24) (REF_UOF #1942118). INMATE DIARRA WAS REFERRED TO BELLEVUE HOSPITAL ON 04/27/18. MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NIC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |
| Folks, Shawn | 13455352L | 3001700363 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 1138 HOURS, THE FACILITY REPORTED THAT ON 04/22/18 AT 2050 HOURS, IN HOUSING AREA 7 NORTH (ADULT-TOP), INMATES OWENS (CRIP_CL.27), SULZ (CRIP_CL.21) AND FOLKS (CRIP-CL.19) BEGAN ASSAULTING INMATE DIARRA (NGRIC/CRENH REST CL.24) (REF_UOF #1942118). INMATE DIARRA WAS REFERRED TO BELLEVUE HOSPITAL ON 04/27/18. MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NIC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |
| Owens, Kyreece | 13717781Q | 1001700112 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 1138 HOURS, THE FACILITY REPORTED THAT ON 04/22/18 AT 2050 HOURS, IN HOUSING AREA 7 NORTH (ADULT-TOP), INMATES OWENS (CRIP_CL.27), SULZ (CRIP_CL.21) AND FOLKS (CRIP-CL.19) BEGAN ASSAULTING INMATE DIARRA (NGRIC/CRENH REST CL.24) (REF_UOF #1942118). INMATE DIARRA WAS REFERRED TO BELLEVUE HOSPITAL, ON 04/27/18. MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NIC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |
| Williams, Michael | 08191489H | 2101700428 | 4/14/2018 | 12:30 | MDC | Log Book Entry | AT 1233 HOURS, IN HOUSING AREA 6 SOUTH-CELL 9 (ENH REST) DURING A PROBE TEAM RESPONSE, INMATE WILLIAMS (BLOOD-CL.30,OCR ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS ADONIS (DOA 06/18/17) KUKIC (DOA 08/18/17) AND OLAYINKA (DOA 09/19/17) TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING VIDEO SURVEILLANCE. YES. | 1 |
| Reeves, Carine | 08058204N | 4411705923 | 4/10/2018 | 6:35 | MDC | Log Book Entry | AT 0635 HOURS, IN HOUSING AREA 5 NORTH (ADULT-TOP), OFFICER HENDERSON (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE REEVES (NGRIC/CR ENH REST CL.17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HENDERSON TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Jones, Darnell | 00061234Q | 2411600125 | 3/20/2018 | 16:50 | MDC | Log Book Entry | AT 1500 HOURS, IN HOUSING AREA 6 SOUTHWEST (AOA), DURING OFFICER UNNORAN (DOA 12/18/16) WAS CONDUCTING A TOUR WHEN INMATE JONES (BRG-BLOOD, ICR- RED 0), ENH REST / CL 29, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT ARM. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED). VIDEO SURVEILLANCE: YES | 1 |
| Walance, Guillermo | 1272225152 | 9801700605 | 3/13/2018 | 0:35 | MDC | Log Book Entry | AT 0035 HOURS, IN HOUSING AREA 8 NORTH (ADULT-TOP), OFFICER CLYNCH (DOA 09/20/16) WAS CONDUCTING A SECURITY INSPECTION WHEN INMATE WALANCE (BRG- TRANTRABIAN, ICR, CL, 21, CELL #13L) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED). VIDEO SURVEILLANCE: YES | 1 |
| Thawney, Melquan | 00449975H | 1411509856 | 2/22/2018 | 15:00 | MDC | Log Book Entry | AT 1500 HOURS, IN HOUSING AREA 6 SOUTH (ENH RESTAOULT), OFFICER BRODSKY (DOA 09/16/15) WAS CONDUCTING THE INSTITUTIONAL LOCK IN WHEN INMATE THAWNEY (FOLK NATION) RED ID, ENH REST, CL 25) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER BROCSWY TO THE FACE AND UPPER TORSO AREA, THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Jones, Chasan | 02814818Q | 3491705124 | 2/1/2018 | 20:40 | MDC | UOF (P) (Actual) | AT 2040 HOURS, IN THE MAIN INTAKE PEN #6, INMATE JONES (BLOOD, CL 33, RR, ADULT) KEPT THROWING AN UNKNOWN LIQUID SUBSTANCE AT THE OFFICERS' DESK. OFFICERS FELTER (DOA 08/08/16), LAM (DOA 12/18/6), MERCEDES (DOA 12/18/16), HERNANDEZ (DOA 05/16/17), SMITH (DOA 09/18/17) OPENED THE PEN TO SECURE OFFICERS IN A THREATENING MANNER AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Graves, Donald | 04386748H | 1411800572 | 1/29/2018 | 1:30 | MDC | UOF (C) (Actual) | AT 0130 HOURS, IN THE INTAKE OUTSIDE HOLDING PEN, INMATE GRAVES (NGRG, CL 4, RR) REFUSED TO EXIT THE PEN TO BE TRANSPORTED TO THE HOSPITAL, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Berroa, Tomas | 00080439Z | 2411705109 | 1/28/2018 | 0:30 | MDC | Log Book Entry | AT 0030 HOURS, IN HOUSING AREA 6 NORTH (ADULT-GP), OFFICER BERROA (DOA: 07/16/96) WAS CONDUCTING A TOUR WHEN INMATE BERROA (TRINITARIAN, ICR, RED-ID, ENH REST, CL. T (CELL 8-6) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE NECK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Guzman, Justin | 025692083J | 2411502076 | 1/16/2018 | 18:20 | MDC | Log Book Entry | AT 1820 HOURS, IN HOUSING AREA 9 SOUTH (ADULT-REHAB REST), OFFICERS TRAMMELL (DOA: 08/07/09) AND VARDAS (DOA: 07/14/16) WERE CONDUCTING A TOUR WHEN INMATE GUZMAN (SKG-BLOOD, ICR, RED-ID, ENH REST, CL. 38) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER TRAMMELL ON THE BACK OF THE HEAD AND OFFICER VARDAS ON THE UPPER TORSO. OFFICER TRAMMELL ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND OFFICER VARDAS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Dantzler, Rufus | 06552829M | 2411702840 | 1/16/2018 | 7:36 | MDC | Log Book Entry | AT 0736 HOURS, IN HOUSING AREA 8 SOUTH CELL 3 & 4 (ADULT-GP) DURING THE FEEDING, INMATE CLAY (CRIP-GL, RED-ID, ENH REST) GRABBED OFFICER HARRIS (DOA: 01/14/16) SHIELD AND INMATE DANTZLER (CRIP-GL 16 RED-ID, ENH REST) SPLASHED THE OFFICER WITH HIS FOOD STRIKING THE OFFICER IN THE UPPER TORSO. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Hutcherson, Joseph | 005262001P | 1411409728 | 1/15/2018 | 11:15 | MDC | Log Book Entry | AT 1115 HOURS, IN 9 SOUTH (ADULT-GP-FE), INVESTIGATOR MENA (DOA: 01/02/13) WAS PERFORMING HID DUTIES, WHEN INMATE HUTCHERSON (BLOOD, RED-ID, ICR, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE INVESTIGATOR IN THE BACK AND HEAD AREA. THE INVESTIGATOR ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 6/4/2018 | 16:30 | MNCT | Log Book Entry | AT 1630 HOURS, IN THE 3RD FLOOR BRIDGE AREA, CAPTAIN BAILEY (DOP 07/15/11) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY (NSRG, RED-ID, ICR, ENH, REST, WF, ADULT, CIU-7) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE UPPER TORSO. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 12 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lashley, Jeffrey | 120106652 | 8951701069 | 4/16/2018 | 9:55 | MNCT | Log Book Entry | AT 0955 HOURS, ON THE 12TH FLOOR, OFFICER TAN (DOA 08/05/17) WAS WALKING PAST HOLDING PEN #10-07, 37, DBC, 45, ADULT-RESN, WHEN INMATE LASHLEY (NSRG, ICR, REDAD, EN-I-REST, CL, LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER BODY AREA. THE OFFICER WAS EXPOSED TO A BODY FLUID. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 12 |
| Rivera, Negro | 09839863Y | 3491710883 | 7/11/2018 | 11:15 | MNCT | UOF (B) (Actua) | AT 1115 HOURS, IN THE POD SIDE, INMATE RIVERA, (NSRG, CL, 21, ICR, EN-I-REST, GRVC, 1A, ADULT, CRSU) WAS BEING ESCORTED OUT OF THE AREA, WHEN HE BEGAN TO RESIST THE ESCORT PROCEDURE AND A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Salgado, Anthony | 058535224K | 3491705795 | 5/7/2018 | 19:19 | MNCT | UOF (B) ACS (Actual) | AT 1919 HOURS, IN MANHATTAN COURTS PART 1246, CAPTAIN MCPHAUL (DOP: 05/05/17) WAS TALKING TO INMATE SALGADO (SRG: TRINITARIAN, CL, 31, GRVC, 1)A, ADULT-DCFSU) WHEN THE INMATE SPAT, STRIKING THE CAPTAIN IN THE FACIAL AREA AND THEN MADE A GESTURE TO SPIT AGAIN. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Sanchez, Elvi | 11647094L | 3491500269 | 5/7/2018 | 19:19 | MNCT | UOF (B) ACS (Actual) | AT 1919 HOURS, IN MANHATTAN COURT ON THE 19TH FLOOR COURT PART 1-11, OFFICER CENTENO (DOA 08/28/16) WAS CONDUCTING A TOUR, WHEN INMATES BURDIAR (SRG CRIP : CL, 7, RNDC : 3, LOWER SOUTH, ADULT-IU) AND CRESHAW (NSRG CL, 16, RNDC : 1 NORTH, ADULT-IU) THREW AN UNKNOWN LIQUID SUBSTANCES STRIKING THE OFFICER TO THE FACIAL AND UNIFORM FOR TESTING, VIDEO SURVEILLANCE: NO. | 1 |
| Burdiar, Maximo | 14226034J | 3491801913 | 4/4/2018 | 14:10 | MNCT | Log Book Entry | AT 1410 HOURS, IN MANHATTAN COURT ON THE 19TH FLOOR COURT PART 1-11, OFFICER CENTENO (DOA 08/28/16) WAS CONDUCTING A TOUR, WHEN INMATES BURDIAR (SRG CRIP : CL, 7, RNDC : 3, LOWER SOUTH, ADULT-IU) AND CRESHAW (NSRG CL, 16, RNDC : 1 NORTH, ADULT-IU) THREW AN UNKNOWN LIQUID SUBSTANCES STRIKING THE OFFICER TO THE FACIAL AND UNIFORM... ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Crenshaw, Jamal | 141781382 | 3491801338 | 4/4/2018 | 14:10 | MNCT | Log Book Entry | AT 1410 HOURS, IN MANHATTAN COURT ON THE 9TH FLOOR COURT PART 11, OFFICER GETTING A COPY OF INMATE (062618) WAS CONDUCTING A TOUR. WHEN INMATE BURDAH (SRG GRIP, CL. 7, PANC, 2, LOWER SOUTH, ADU (TRU) AND CRENSHAW (NDRC, CL. 16, PANC 1, MONTH, ADU (TRU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER PA PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. NO | 1 |
| Keeyon, Shaw | 02433399K | 2411602853 | 3/19/2018 | 11:20 | NIC | Criminal Act | AT 1120 HOURS, IN HOUSING AREA 2C (ADULT/TEEN REST), PA (A6CON AND OFFICER BENAVIDEZ (DOA 02/05/15) AND DEMAJ WERE WALKING ON THE TIER CONDUCTING SICK CALL WHEN INMATE KEEYON (BLOOD, ICR, ENH REST, CL. 31) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE (A6CON ON THE LEFT ARM AND THE OFFICER IN THE FACIAL AREA, NO STAFF INJURIES WERE REPORTED, PA (A6CON ELECTED TO SURRENDER HER SHIRT AND UNIFORM ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 2/15/2018 | 17:25 | NIC | Log Book Entry | AT 1725 HOURS, IN HOUSING AREA 2C (ADULT/TEEN REST), OFFICERS RODRIGUEZ (DOA, 02/05/15) AND DEMAJ (DOA, 06/27/16) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (SRG-ALCOD, ENH REST, CL. 30, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THE FACIAL AND UPPER TORSO AREA, THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING, NO STAFF INJURIES WERE REPORTED, VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 2/15/2018 | 17:25 | NIC | Log Book Entry | AT 1725 HOURS, IN HOUSING AREA 2C (ADULT/TEEN REST), OFFICERS RODRIGUEZ (DOA, 02/05/15) AND DEMAJ (DOA, 06/27/16) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (SRG-ALCOD, ENH REST, CL. 30, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THE FACIAL AND UPPER TORSO AREA, THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING, NO STAFF INJURIES WERE REPORTED, VIDEO SURVEILLANCE: YES. | 17 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/16/2018 | 14:25 | NIC | Log Book Entry | AT 1425 HOURS, IN HOUSING AREA 3B (ADULT/TEEN REST), OFFICER ZAHARIAS (DOA, 01/30/18), WAS STANDING IN THE HOUSING AREA, WHEN INMATE SAMUEL (SRG-BLOOD, CL. 26, CELL # 8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED, VIDEO SURVEILLANCE: YES. | 14 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/16/2018 | 9:08 | NIC | Log Book Entry | AT 0908 HOURS, IN HOUSING AREA, 3 B TIER (ADULT/DEH) DUPREE (DOA 01/14/16), CAYENNE (DOA 06/27/16), WILSON (DOA 03/09/15) AND RANSOM (DOA 07/14/16) WENT TO A FLOODED INMATE SAMUEL (BLOOD, DOC, CL. 28 CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL, STRIKING THE CAPTAIN ON THE BACK OF HEAD AND UPPER TORSO. OFFICERS DUPREE TO THE BACK OF HEAD, CAYENNE ON THE UPPER TORSO, WILSON ON THE UPPER TORSO AND RANSOME ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN AND OFFICERS ELECTED (NOT) TO SURRENDER THEIR UNIFORM FOR TESTING VIDEO SURVEILLANCE | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/5/2018 | 16:16 | NIC | Log Book Entry | AT 1616 HOURS, IN 3B (ADULT/CDP), OFFICER CELESTIN (DOA 05/27/16) WAS TOURING WHEN INMATE SAMUEL (BLOOD, CL. 28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING VIDEO SURVEILLANCE | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/1/2018 | 5:25 | NIC | Log Book Entry | AT 0535 HOURS, IN HOUSING AREA, 3B (ADULT/CDP) SINGH (DOA 05/19/12) WAS STANDING BY THE "A" STATION WHEN INMATE SAMUEL (BLOOD, CL, 28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA AND ON THE LEFT HAND. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE. YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 6/28/2018 | 14:50 | NIC | Log Book Entry | AT 1450 HOURS, IN HOUSING AREA 3B (ADULT/CDP) DEMAJ (DOA 06/27/16) AND AGOSTINELLI (DOA 01/14/16) WERE WALKING PASS CELL #1, WHEN INMATE SAMUEL (BREG/BLOOD, CL. 28. CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THE FACIAL AND UPPER TORSO AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE. YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 6/19/2018 | 21:30 | NIC | Log Book Entry | AT 2130 HOURS, IN 3 B (ADULT/CDP), OFFICER BAHREEN (DOA 06/27/16) WAS CONDUCTING A TOUR, WHEN INMATE SAMUEL (BLOOD, CL. 28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES. | 14 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/16/2018 | 13:22 | NIC | Log Book Entry | AT 1322 HOURS, IN HOUSING AREA 2C (ADOL/GEN. REST.), CAPTAIN DURHAM (DOP D90?) APPROACHED THE INMATE SAMUEL (SRG BLOOD, CL. 26) CELL #10 TO ESCORT THE INMATE TO THE CLINIC. THE INMATE REFUSED TO PUT ON THE BTF MASK AND SPAT STRIKING THE CAPTAIN TO THE RIGHT SIDE OF THE FACE. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/4/2018 | 2:20 | NIC | Log Book Entry | AT 0220 HOURS, IN 12C TIER (ADOLT/GP), CAPTAIN MAXWELL (DOP D95517) WAS TOURING WHEN INMATE SAMUEL (BLOOD, CL 26) THREW FECES AND AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN TO THE RT ARM. THE CAPTAIN ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/4/2018 | 1:35 | NIC | Log Book Entry | AT 0135 HOURS, IN THE 1C TIER (ADOLT/GP), CAPTAIN STEELE (DOP B90717-4) AND OFFICER WALSON (DOA 00470) WERE CONDUCTING A SECURITY INSPECTION WHEN INMATE SAMUEL (BLOOD, CL26) THREW FECES AND AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN TO THE RT ARM AND LEG, AND THE OFFICER TO THE L'T ARM, NECK AND LEG. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 4/20/2018 | 17:50 | NIC | Log Book Entry | AT 1750 HOURS, IN HOUSING AREA 3C, OFFICER PRAY-GREEN (DOA 01/HH6) WAS WALKING DOWN THE TIER, WHEN INMATE SAMUEL (SRG-BLOOD, CL. 26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT SIDE OF THE FACE AND UPPER TORSO. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |
| Soriano, Jonathan | 12067291R | 3491707081 | 7/26/2018 | 12:31 | NIC | UOF (C) - AOS (Actual) | AT 1231 HOURS, IN 3 A (ADOLT/GP), OFFICER HALL (DOA 03/05119) WAS WALKING TOWARDS INMATE (DORANZO) (TRINITARIAN, RED D, UCR, ENH., REST., CL.17) CELL TO AFFORD THE INMATE A SHOWER SERVICE, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Soriano, Jonathan | 12067291R | 3491707081 | 5/17/2018 | 10:45 | NIC | Log Book Entry | AT 1045 HOURS, IN HOUSING AREA 3A (NBH ADULT GP) OFFICER HALLORAN WAS STRIKING (PEPPER ELECTED) OCCUPIED BY INMATE SORIANO, J (PANTAGRAN, RED IDLR,CL 31) WHEN THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HALL TO THE FACE AND TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |
| Washington, Davon | 02829090H | 2411602975 | 3/18/2018 | 11:50 | NIC | Log Book Entry | AT 1150 HOURS, IN HOUSING AREA 2C (ENH REST), DW WALKER (DDP D87074) AND CAPTAIN ARMSTRONG (DDP J88071/4) WERE TALKING TO INMATE WASHINGTON (BLOOD,RED ID,CL2ENH REST, CL 24) IN FRONT OF HIS CELL WHEN THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH STAFF TO THE UPPER AND LOWER TORSO. STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Washington, Davon | 02829090H | 2411602975 | 3/18/2018 | 9:38 | NIC | Log Book Entry | AT 0938 HOURS, IN HOUSING AREA 2C (ENH REST), INMATE WASHINGTON (BLOOD,RED ID,CR,CL 24) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CELESTIN (DOA 06/27/16) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |
| Washington, Davon | 02829090H | 2411602975 | 2/22/2018 | 12:35 | NIC | Log Book Entry | AT 1235 HOURS, IN HOUSING AREA 2C (ENH RESTRADULT), OFFICER LEE (DOA 08/27/8) WAS CONDUCTING A TOUR AND PASSING CELL #6. WHEN INMATE WASHINGTON (BLOOD, RED ID ICR, ENH REST, CL 24) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LEE TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Lindsay, Antoine | 021460082 | 4411700064 | 1/19/2018 | 22:35 | NIC | Log Book Entry | AT 2235 HOURS, IN THE INTAKE, CAPTAIN VARGAS (DDP B59017) WENT TO TAKE USE OF FORCE PHOTOS OF INMATE LINDSAY (NSRQ, VOP, ENH, REST., CL 28) THE INMATE SPLASHED THE CAPTAIN WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIM IN THE UPPER TORSO AND FACIAL AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lindsay, Antoine | 021460082 | 4411700064 | 1/19/2018 | 22:35 | NIC | Log Book Entry | AT 2235 HOURS, IN THE INTAKE, CAPTAIN VARGAS (DOP 05/05/17) WENT TO TAKE USE OF FORCE PHOTOS OF INMATE LINDSAY (NSRG, VOP, PNH, REST., CL.28), WHEN THE INMATE SPLASHED THE CAPTAIN WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HIM IN THE UPPER TORSO AND FACIAL AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Escalona, Shaquille | 02895575Y | 1411503044 | 7/26/2018 | 7:45 | NIC | Log Book Entry | AT 0745 HOURS, IN HOUSING AREA 2C (ADULT/DP), OFFICER DRUMMOND (DOA 06/09/15) WAS CONDUCTING A TOUR, WHEN INMATE ESCALONA (SRG-BLOOD, ENH, RES, CL. 16, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT SIDE OF HIS FACE AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED). VIDEO SURVEILLANCE: YES. | 2 |
| Escalona, Shaquille | 02895575Y | 1411503044 | 7/22/2018 | 13:55 | NIC | Log Book Entry | AT 1355 HOURS, IN THE 2C HOUSING AREA (ADULT/DP), OFFICER ZHAO (DOA 02/04/16) WAS STANDING ON THE TIER, WHEN INMATE ESCALONA (SRG-BLOOD, RED ID, ENH REST., CL. 16, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LOWER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Brown, Torrey | 00835835Y | 4411703253 | 7/2/2018 | 21:15 | NIC | Log Book Entry | AT 2115 HOURS, IN HOUSING AREA 3B (ADULT/DP), OFFICER DIAS (DOA 03/05/15) WAS STANDING ON THE TIER WHEN INMATE BROWN (WATCH GROUP, ICR, RED-ID, ENH REST., CL.30, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Cabrera, Kevin | 09786656Q | 2411701155 | 6/16/2018 | 13:55 | NIC | | AT 1355 HOURS, IN HOUSING AREA 2A (ADULT/DP), OFFICER HALL (DOA 03/05/15) WAS STANDING IN FRONT OF CELL #3 WHEN INMATE CABRERA (TRINITARIAN, CL.33, RED ID) CELL #3 WHEN FESTI) THREW A UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #3 STRIKING OFFICER HALL TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Slug Book Entry by Facility                                                                Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Clark, James | 03079078Y | 2411705293 | 6/10/2018 | 17:30 | NIC | Log Book Entry | AT 1730 HOURS, IN HOUSING AREA 3C TIER (ADULT/DPE), FEEDING WHEN INMATE CLARK (BLOOD, RED ID, ICR, EMH, REST., CL 15, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Reid, Jason | 01727706M | 2411505364 | 4/14/2018 | 20:15 | NIC | Log Book Entry | AT 2015 HOURS, IN HOUSING AREA 2A CELL #1 (EMH REST), INMATE REID (BLOOD/EMH REST.CL 15) THREW A WATER BOTTLE CONTAINING AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER BUSHRDD (DOA 0806015) TO THE FACE AND TORSO. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Reid, Jason | 01727706M | 2411505364 | 2/22/2018 | 12:55 | NIC | Log Book Entry | AT 1255 HOURS, IN HOUSING AREA 2A TIER (EMH RESTRADOLT), OFFICER ABRAHAM (DOA 0114/16) WAS CONDUCTING A TOUR, WHEN INMATE REID (BLOOD/EMH REST.CL 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ABRAHAM TO THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED, VIDEO SURVEILLANCE: YES | 2 |
| Perez, Francisco | 02236714M | 3101800044 | 7/21/2018 | 22:03 | NIC | Log Book Entry | AT 2203 HOURS, IN 2D TIER , OFFICER ABRAHAM (DOA 9/27/16) WAS CONDUCTING A TOUR, WHEN INMATE PEREZ (SRG-BLOOD MAC BALLER BRIM, BL,9, CMC MAX/ADOLT) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Cooper, Nasir | 12347701R | 2411602030 | 6/1/2018 | 14:05 | NIC | Log Book Entry | AT 1405 HOURS, RECRUIT OFFICERS MCDONALD (DOA 01/08/18), PARSON (DOA 01/08/18), PFEFFER (DOA 01/08/18) AND OZTURK (DOA 01/08/18) WERE WALKING ON THE TIER. WHEN INMATE COOPER (SRG BLOOD, ICR EMH, REST.CL 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER MCDONALD ON THE BACK AND NECK, OFFICER PARSON ON THE BACK, OFFICER PFEFFER ON THE BACK AND LEFT ARM AND OFFICER OZTURK ON THE BACK, FACE AND RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Hooks, Chad | 005372912 | 3491706855 | 5/17/2018 | 17:50 | NIC | Log Book Entry | AT 1750 HOURS, IN HOUSING AREA 2C (ADULT/NON- REST.), OFFICER AREA HAS (DOA 05/27/16) WAS STRIKING THE UPPER TORSO, WHEN THE INMATE HOOKS (SRG BLOOD, RED I.D., ENH., REST., CL. 18) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE FROM A MILK CARTON STRIKING THE OFFICER ON THE UPPER TORSO). NO STAFF INJURIES WERE REPORTED. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Taylor, Kevin | 07902998H | 2411801937 | 5/6/2018 | 14:38 | NIC | Log Book Entry | AT 1438 HOURS, IN HOUSING AREA 3D, OFFICER ETTOUHM (DOA 05/9/15) WAS SITTING AT HIS DESK WHEN INMATE TAYLOR (NSRG, CMO, CL 28, CELL 40) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Womack, Keith | 05279284Y | 3491710295 | 3/15/2018 | 15:55 | NIC | UOF (P) (Actual) | AT 1555 HOURS, IN THE ANNEX INTAKE INMATE WOMACK, CL (NSRG, CL 1, DI, ADULTMED) REFUSED TO COMPLY WITH ORDERS TO EXIT PEN 4 TO BE TRANSPORTED VIA EMS TO ELMHURST HOSPITAL. CAPTAIN NICHOLS (DOP 05/05/17) WARNED THE INMATE HE WOULD BE THE SUBJECT OF AN EXTRACTION. INMATE WOMACK DID NOT COMPLY AND AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Warnack, Keith | 05279284Y | 3491710295 | 3/12/2018 | 12:30 | NIC | UOF (C) (Actual) | AT 1230 HOURS, IN THE INTAKE, INMATE WOMACK (NSRG, CL 1, D4, ADULTMED) REFUSED TO COMPLY WITH ORDERS TO EXIT PEN 4 TO BE TRANSPORTED TO BELLEVUE HOSPITAL. CAPTAIN NICHOLS (DOP 07/08/17) WARNED THE INMATE HE WOULD BE THE SUBJECT OF AN EXTRACTION. INMATE WOMACK DID NOT COMPLY AND AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Williams, Alfonso | 00293804K | 3491706129 | 3/2/2018 | 22:30 | NIC | Log Book Entry | AT 2230 HOURS IN DORM 2 B (ADULT/MEDICAL) INMATE WILLIAMS (BK/DOC, CL 26, D/W, REST.) THREW AN UNKNOWN LIQUID SUBSTANCE AT ANOTHER INMATE AND STRUCK OFFICER BROADBELT (DOA 03/05/15) TO THE UPPER CHEST AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Rivera, Efrain | 12527772L | 1411709449 | 1/12/2018 | 17:09 | NIC | UOF (C) (Actual) | AT 1709 HOURS, IN DORM 28 (MEDICAL), INMATE SPENCEREL (NSRG,CL 4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH INMATES RIVERA (NSRG,CL 13) AND STANISLAUS (NSRG,CL 6) TO THE FACIAL AREA. INMATE RIVERA SWUNG HIS CANE AT INMATE SPENCEREL, BUT MISSED. OFFICER ERIODUH (DOA 09/09/15) ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Spencerel Abdullah | 06737285K | 3491605137 | 1/12/2018 | 17:09 | NIC | UOF (C) (Actual) | AT 1709 HOURS, IN DORM 28 (MEDICAL), INMATE SPENCEREL (NSRG,CL 4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH INMATES RIVERA (NSRG,CL 13) AND STANISLAUS (NSRG,CL 6) TO THE FACIAL AREA. INMATE RIVERA SWUNG HIS CANE AT INMATE SPENCEREL, BUT MISSED. OFFICER ERIODUH (DOA 09/09/15) ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Stanislaus Baruch | 06513719P | 1411708729 | 1/12/2018 | 17:09 | NIC | UOF (C) (Actual) | AT 1709 HOURS, IN DORM 28 (MEDICAL), INMATE SPENCEREL (NSRG,CL 4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH INMATES RIVERA (NSRG,CL 13) AND STANISLAUS (NSRG,CL 6) TO THE FACIAL AREA. INMATE RIVERA SWUNG HIS CANE AT INMATE SPENCEREL, BUT MISSED. OFFICER ERIODUH (DOA 09/09/15) ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Lashley, Jeffrey | 12010665Z | 8951701069 | 4/23/2018 | 5:00 | OBCC | Log Book Entry | AT 0500 HOURS, IN HOUSING AREA A SOUTH (ADUL-TERP) OFFICER COMBS (DOA 12/19/16) WAS CONDUCTING THE INSTITUTIONAL FEEDING WHEN INMATE LASHLEY (NSRG, RED D), (CL 3), IN REST, CL 35, CELL #5) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURVEILLANCE: YES | 12 |
| Lashley, Jeffrey | 12010665Z | 8951701069 | 4/20/2018 | 19:50 | OBCC | Log Book Entry | AT 1950 HOURS, IN THE OPEN INTAKE, INMATE LASHLEY (NSRG, RED D), DORA DINING REST, CL 35, 4 SOUTH, INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ROLLSTON (DOA 02/14/96) ON THE UPPER TORSO. THE INMATE THEN SPAT, STRIKING THE OFFICER ON THE UPPER TORSO, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 12 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lashley, Jeffrey | 120106652 | 8951701069 | 4/16/2018 | 18:07 | OBCC | Log Book Entry | AT 1807 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), OFFICER KNOEBER (DOA 06/27/16) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY (NSRG, ICR RED I.D, ENH REST, CL 37, CELL #34) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |
| Lashley, Jeffrey | | 8951701069 | 4/16/2018 | 18:03 | OBCC | Log Book Entry | AT 1803 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), OFFICER DIAZ (DOA 08/10/17) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY (NSRG, ICR RED I.D, ENH REST, CL 37, CELL #34) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |
| Simpson, Darryl | 13559706R | 3491607922 | 4/12/2018 | 15:30 | OBCC | Log Book Entry | AT 1530 HOURS, IN THE MAIN INTAKE, OFFICER MARINES (DOA 06/19/17) WAS STANDING BY THE DESK, WHEN INMATE SIMPSON (NSRG, CL 21-2 SOUTHWEST / ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN #3 STRIKING THE OFFICER ON THE UPPER TORSO. STAFF INJURIES ARE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 2/22/2018 | 1:40 | OBCC | Log Book Entry | AT 0140 HOURS, IN HOUSING AREA 1 NORTH (ADULT/GP), OFFICER WILLIAMS (DOA 08/18/17) WAS ON THE PHONE WHEN INMATE SIMPSON (NSRG, CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER WILLIAMS TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 11 |
| Burks, Deslin | 12059510Q | 5411701650 | 4/29/2018 | 18:55 | OBCC | UOF (C) - AOS (Actual) | AT 1855 HOURS, IN HOUSING AREA 13 UPPER (ADULT/GP), INMATE BURKS (BLOOD, CL 26-CHON-REST) BEGAN SPITTING AT AN INMATE, OFFICER PIGOTELLU (DOA 12/19/16) ORDERED INMATE BURKS TO STOP. THE INMATE REFUSED, THEN SPAT, STRIKING OFFICER PIGOTELLU TO THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book:Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Oldman, Marquis | 1221752GK | 1411703375 | 4/8/2018 | 6:30 | OBCC | Log Book Entry | AT 0630 HOURS, IN HOUSING AREA 3 SOUTHWEST (ADULTEEM), OFFICER GENAO (DOA 01/14/16) WAS WALKING PASS INMATE OLDMAN'S (BLOOD, RED-D) ENH. REST, CL. 28, CELL #201 CELL WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER BACK AND BACK OF THE HEAD. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 1205951OQ | 5411701650 | 3/3/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), A TOUR, WHEN INMATE BURKS (SRG BLOOD), ICR, ENH. REST., CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 1205951OQ | 5411701650 | 2/27/2018 | 19:25 | OBCC | Log Book Entry | AT 1925 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER BACH (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH. REST., CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 1205951OQ | 5411701650 | 2/27/2018 | 19:25 | OBCC | Log Book Entry | AT 1925 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER PETERS (DOA 01/14/16) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH. REST., CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER ON THE LEFT UPPER TORSO. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 1205951OQ | 5411701650 | 2/27/2018 | 19:15 | OBCC | Log Book Entry | AT 1915 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER DIAZ (DOA 08/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH. REST., CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER ON THE LEFT SIDE OF THE FACE AND NECK. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Kim, Jay | 09809875L | 44117050001 | 2/20/2018 | 11:00 | OBCC | UOF (B) - AOS (Actual) | AT 1100 HOURS, IN HOUSING AREA 1 WEST (ESH/ADULT), CAPTAIN PHILLIP (DOR 8799119) ORDERED INMATE KIM (BLOOD,DC 32,ESH REST) TO EXIT HIS CELL #39. INMATE KIM REFUSED AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN PHILLIP TO THE FACE AND TORSO. THE INMATE THEN GRABBED CAPTAIN PHILLIP AND BEGAN ASSAULTING HIM AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 5 |
| Kim, Jay | 09809875L | 44117050001 | 2/19/2018 | 13:40 | OBCC | Log Book Entry | AT 1735 HOURS, THE FACILITY REPORTED THAT ON 02/19/18, AT 1340 HOURS, IN 1 WEST (ESH/ADULT), OFFICER DEL MORAL (DOA 12/19/16) WAS WALKING PAST CELL #30 ASSIGNED TO INMATE KIM (BLOOD, ENH, REST...) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |
| Kim, Jay | 09809875L | 44117050001 | 2/19/2018 | 0:00 | OBCC | Log Book Entry | AT 2345 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH), OFFICER PIERRE-LOUIS (DOA...) WAS CONDUCTING A CONDUCTING TE RM (SRG BLOOD, ENH, REST, VOP, CL, 20) WHEN INMATE KIM (SRG-BLOOD, CL, 20) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Kim, Jay | 09809875L | 44117050001 | 2/17/2018 | 15:02 | OBCC | Log Book Entry | AT 1502 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH), OFFICER DIDIER (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE KIM (SRG BLOOD, ENH, REST, VOP, CL, 20) THREW AN UNKNOWN LIQUID SUBSTANCE FROM CELL #29 CUFFING PORT STRIKING THE OFFICER TO THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |
| Kim, Jay | 09809875L | 44117050001 | 2/17/2018 | 13:45 | OBCC | Log Book Entry | AT 1345 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH), OFFICER LESSEY (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE KIM (SRG BLOOD, ENH, REST, VOP, CL, 20) THREW AN UNKNOWN LIQUID SUBSTANCE FROM CELL #29 CUFFING PORT STRIKING THE OFFICER TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Oldman, Marquis | 122175226K | 1411703375 | 2/6/2018 | 18:10 | OBCC | Log Book Entry | AT 1810 HOURS, IN HOUSING AREA 3 SOUTHWEST (YAE$H), THE DAYROOM. WHEN INMATE OLDMAN (NSRG, RED ID, CL 2B) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 5 |
| Oldman, Marquis | 122175226K | 1411703375 | 2/6/2018 | 17:55 | OBCC | Log Book Entry | AT 1755 HOURS IN HOUSING AREA 3 SOUTHWEST (YAE$H), CONDUCTING A TOUR, WHEN INMATE OLDMAN (NSRG, RED ID, CL 2B) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED, VIDEO SURVEILLANCE: YES. | 5 |
| Oldman, Marquis | 122175226K | 1411703375 | 1/26/2018 | 21:45 | OBCC | Log Book Entry | AT 2145 HOURS, IN HOUSING AREA 3 SOUTHWEST (YAE$H), OFFICER CUFFEE (DOA 09/06/17) WAS SECURING THE CUFFING PORT. WHEN INMATE OLDMAN (SRG BLOOD, RED ID, CL 2B) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |
| Brown, Arthur | 021445960M | 1131700016 | 1/25/2018 | 9:20 | OBCC | Log Book Entry | AT 0920 HOURS, IN HOUSING AREA 3 NORTH (ADUL TOP) DURING THE INSTITUTIONAL SEARCH, INMATE BROWN (NSRG.CL 16) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN ISAAC (DOP 07/06/16) AND OFFICER COLE (DOA 08/06/15) TO THE FACE AND UPPER TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 5 |
| Capelian, Victor | 000586565P | 2411606162 | 1/24/2018 | 17:25 | OBCC | Log Book Entry | AT 1725 HOURS IN 4 SOUTH (ADULT$SH), OFFICER DUDLEY (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE CAPELLAN (TRINITARIAN, CL 12) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name: | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Brown, Arthur | 02144596M | 1131700016 | 1/13/2018 | 16:45 | OBCC | Log Book Entry | AT 1645 HOURS, IN HOUSING AREA 3 NORTH-CELL #50 (ADULT/DP), OFFICER ARFIN (DOA 08/19/17) WAS PASSING CELL #50 WHEN INMATE BROWN (DOB/EN) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER ARFIN TO THE FACE AND UPPER TORSO. THE OFFICERS ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 5 |
| Brown, Arthur | 02144596M | 1131700016 | 1/10/2018 | 16:45 | OBCC | Log Book Entry | AT 1645 HOURS, IN 3 NORTH (ADULT/DP), OFFICERS RAMROOP (DOA 06/19/17) AND BROWN (DOA 12/18/16) WERE BY THE "B" POST WHEN INMATE BROWN (NSRG, CL 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING BOTH OFFICERS IN THE UPPER TORSO. THE OFFICERS ELECTED TO SURRENDER THE UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Oldman, Marquis | 12217526K | 1411703375 | 1/9/2018 | 20:00 | OBCC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA 3 SOUTHREES 1 (YAE/DP), OFFICER SAMUEL (DOA 06/27/16) WAS STANDING IN FRONT OF CELL #20, WHEN INMATE OLDMAN (SRG BLOOD, RED ID, CL 28) CELL #21 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 1/6/2018 | 17:25 | OBCC | Log Book Entry | AT 1725 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/EMH), INMATE CAPELLAN (TRINITARIAN, ENH-RES 7 , CL 32) WAS IN THE SHOWER AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER HUTNIK (DOA 08/19/17) TO THE RIGHT SIDE OF THE FACE, NECK AND OFFICER MELENDANDO (DOA 06/19/17) TO THE RIGHT SIDE OF FACE AND UPPER TORSO AND OFFICER FUENTES (DOA 12/22/16) TO THE LEFT SIDE OF FACE AND UPPER TORSO. THE OFFICERS INJURIES ARE PENDING. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 1/6/2018 | 15:55 | OBCC | Log Book Entry | AT 1555 HOURS, IN HOUSING AREA 4 SOUTH-CELL 5 (EMH/ADULT), OFFICERS DENIS (DOA 01/14/16) AND PIERRE-LOUIS (DOA 08/06/15) WERE WALKING PASS CELL #5 WHEN INMATE CAPELLAN (TRINITARIAN, ENH REST CL 32) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH OFFICERS TO THE FACE AND UPPER TORSO. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Wallace, Anthony | 066644432 | 2411700104 | 7/9/2018 | 16:02 | OBCC | Log Book Entry | AT 1602 HOURS, IN THE SEG. RECREATION YARD, OFFICER BRENNAN RUDON (DOB 09/19/17) WAS ESCORTING ANOTHER INMATE BACK TO THE HOUSING AREA, WHEN INMATE WALLACE (BLOOD: RED ID: ENH REST: CL.31.3 SOUTHWEST. ADULT (ESH)) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Thomas, Roger | 025952332 | 8951601796 | 6/30/2018 | 22:18 | OBCC | UOF (P) - AOS (Actual) | AT 2218 HOURS, IN HOUSING AREA 1 NORTH (ADULT-OP) INMATE THOMAS (BLOOD: RED ID: ENH REST: CL. 28, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING CAPTAIN NELSON (DOP 09/26/17). LISTEN (DOP 09/28/17). WILLIAMS (DOP 09/28/17) AND EBRON (DOP 09/28/17) ON THE UPPER BODY AREAS. AS A RESULT A USE OF FORCE INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 4 |
| Thomas, Roger | 025952332 | 8951601796 | 6/29/2018 | 5:10 | OBCC | Log Book Entry | AT 0510 HOURS IN HOUSING AREA 1A (ADULT-ESH), OFFICER WILLIAMS (DOA: 09/19/17) WAS CONDUCTING COUNT PRODUCTION WHEN INMATE THOMAS (BLOOD: RED ID: ENH REST: CL.28, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 4 |
| Wallace, Anthony | 066644432 | 2411700104 | 6/23/2018 | 22:30 | OBCC | Log Book Entry | AT 2230 HOURS, IN HOUSING AREA 3 SOUTHWEST (ADULT-ESH), OFFICER ROSADO (DOA: 09/19/17) WAS WALKING PASS CELL #29 WHEN INMATE WALLACE (BLOOD: RED ID: ENH REST: CL.31, CELL #29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. NO STAFF INJURIES. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Wallace, Anthony | 066644432 | 2411700104 | 4/15/2018 | 20:20 | OBCC | Log Book Entry | AT 2020 HOURS, IN HOUSING AREA 4 SOUTH (ADULT-ESH), CAPTAIN EBRON (DOP: 09/28/17) AND OFFICER ESTEVEZ (DOA: 12/19/16) WAS ESCORTING INMATE PARHAM (SRG-BLOOD. ICR. ENH REST: CL. 1# CELL #47) TO HIS CELL WHEN INMATE WALLACE (BLOOD: RED ID: ENH REST: CL. 28, CELL #53) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER ON THEIR UPPER BODY AREA. ONCE INMATE PARHAM WAS SECURED INSIDE OF HIS CELL, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS CURRANO (DOA: 09/19/17). WOELMER (DOA: 09/27/16) AND NISBON (DOA: 09/27/16) ON THEIR UPPER AND LOWER BODY AREAS. THE CAPTAIN AND OFFICERS | 4 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Soriano, Jonathan | 12067291R | 3491707081 | 3/27/2018 | 13:08 | OBCC | Log Book Entry | AT 1308 HOURS, IN HOUSING AREA 4 WEST (ADUL-TE/SH), DURING AN ENHANCED SEARCH INMATE SORIANO (SRG TRINITARIAN, RED ID, ICR, ENH. REST., CL. 25) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER MENDIONDO (DOA 8/19/18) ON THE LEG AND UPPER TORSO, OFFICER BROWN (DOA 12/19/16) TO THE UPPER TORSO AND OFFICER MENA (DOA 06/18/17) TO THE FACE AND UPPER TORSO. THE INMATE THEN THREW A CUP STRIKING OFFICER BROWN ON THE LEFT ARM AND HAND. THE OFFICER'S INJURIES ARE PENDING. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Wallace, Anthony | 06664443Z | 2411700104 | 3/19/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN THE BEC INTAKE 3 FRONT PEN, OFFICER DUENAS (DOA 09/14/17) BEGAN TO SEARCH INMATE WALLACE (BLOOD, RED ID, ENH. REST., CL 16) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE AND SPIT, STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Morales, Anthony | 06614789R | 5411701081 | 3/19/2018 | 18:00 | OBCC | Log Book Entry | AT 1800 HOURS, IN HOUSING AREA 4 UPPER (ADULT), OFFICER FABRIE (DOA 09/19/17) AND DAVIS (DOA 06/18/17) WERE CONDUCTING A TOUR, WHEN INMATE MORALES (SRG-BLOOD, ENH REST. CL 31, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE ON HIS LEFT SIDE BODY AREA AND HEAD. THE OFFICER ON OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR VIDEO SURVEILLANCE: YES. | 4 |
| Soriano, Jonathan | 12067291R | 3491707081 | 3/17/2018 | 17:05 | OBCC | Log Book Entry | AT 1705 HOURS, IN HOUSING AREA 4 WEST (ADULT-TE/SH) OFFICERS FABRIE (DOA 09/19/17) AND DAVIS (DOA 06/18/17) WERE CONDUCTING A TOUR, WHEN INMATE SORIANO (SRG TRINITARIAN, RED ID, ICR, ENH. REST., CL. 25, CELL #44) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE SIDE OF THE CELL DOOR STRIKING OFFICER FABRIE ON THE RIGHT HAND AND OFFICER DAVIS ON BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Morales, Anthony | 06614789R | 5411701972 | 3/13/2018 | 9:50 | OBCC | Log Book Entry | AT 0950 HOURS, IN HOUSING AREA 4 SOUTH (ADULT-ESH), OFFICER LAJANNE (DOA 05/27/17) WAS CONDUCTING A TOUR WHEN INMATE MORALES (BLOOD, ENH REST., CL 31 CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE BACK OF THE HEAD AND TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Morales, Anthony | 06614789R | 5411701972 | 3/7/2018 | 0:15 | OBCC | Log Book Entry | AT 0015 HOURS, IN A SOUTH (ADULT/ESH), OFFICER MANGION (DOA 08/29/17) WAS STANDING BY CELL #21, WHEN INMATE MORALES (NSRG, ENH, REST, CL 21) WHOM WAS INSIDE CELL #33 THREW AN UNKNOWN LIQUID SUBSTANCE FROM INSIDE HIS CELL STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Morales, Anthony | 06614789R | 5411701972 | 1/29/2018 | 11:25 | OBCC | Log Book Entry | AT 1125 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), OFFICER HARRIS (DOA 09/27/16) WAS SECURING THE A CUFFING PORT WHEN INMATE MORALES (BLOOD, CL 27, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Oyola, Hector | 047913398J | 4411706012 | 6/5/2018 | 20:55 | OBCC | UOF (C) - ACOS (Actual) | AT 2055 HOURS, IN THE MAIN INTAKE HOLDING PEN #11, INMATE OYOLA (NSRG, RED-ID, ENH REST, CL 22, RR) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE PEN STRIKING CAPTAIN ISLAS (DOP 00/95/17) IN THE UPPER BODY AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW USED STAFF. THE FORCE WAS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES | CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Bazemore, Robert | 02243192P | 3491803207 | 4/26/2018 | 18:25 | OBCC | Log Book Entry | AT 1825 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), AS OFFICER KISSOON (DOA 08/27/16) TOURED THE HOUSING AREA, INMATE BAZEMORE (GRP.RED ID,ENH REST,CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER KISSOON TO THE TORSO. THE STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Bazemore, Robert | 02243192P | 3491803207 | 4/26/2018 | 16:15 | OBCC | Log Book Entry | AT 1615 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), AS OFFICER WOERNER (DOA 08/27/16) TOURED THE HOUSING AREA, INMATE BAZEMORE (GRP.RED ID,ENH REST,CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER WOERNER TO THE TORSO. THE STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Bazemore, Robert | 022431932P | 3491708090 | 1/13/2018 | 10:00 | OBCC | Log Book Entry | AT 1000 HOURS, IN HOUSING AREA 4A (ESH/ADULT), OFFICER CHIPOVDA (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE BAZEMORE (CRIP, RED ID, ENH REST, CL 28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CHOVDA TO THE UPPER TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Shaw, Steven | 12339337Y | 8251601199 | 1/8/2018 | 19:18 | OBCC | Log Book Entry | AT 2030 HOURS IN 4 SOUTH (ADULT/ESH), OFFICER BARANSKY (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE SHAW (SRG-BLOOD, ENH REST, CL 33, CELL #18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LOWER BODY AREA, THE OFFICER ELECTED TO NOT SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 3 |
| Wilson, Donovan | 06921994H | 1411804524 | 7/30/2018 | 20:30 | OBCC | Log Book Entry | AT 1918 HOURS, IN THE MAIN INTAKE, OFFICERS KADIKOV (DOA 08/19/17) AND SULEIMAN (DOA 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE WILSON (SRG-CRIP, CL 10, 2 UPPER B- ADULT,TOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Wilson, Donovan | 06921994H | 1411804524 | 7/30/2018 | 16:55 | OBCC | Log Book Entry | AT 1655 HOURS, IN THE MAIN INTAKE, OFFICER NARTAFA (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE WILSON (SRG-CRIP, CL 10, 2 UPPER B- ADULT,TOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK OF THE HEAD AND HIS BACK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Gkwaun, Brehon | 09301814M | 1411611628 | 7/5/2018 | 22:00 | OBCC | Log Book Entry | AT 2200 HOURS, IN 1 WEST (ADULT/ESH), OFFICER PIERRE-FRANCOIS (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE GKWAUN (BLOOD, RED ID, ENH. REST., CL 17) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER'S UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Luis | 02579498N | 2411604563 | 5/19/2018 | 6:25 | OBCC | Log Book Entry | AT 0625 HOURS, IN 5 WEST (ADULT/TOP), INMATE GARCIA (TRINTARIAN, RED ID, ICR, CL 21) WALKED UP TO OFFICER CHIARENZA (DOA 08/19/17) AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Garcia, Luis | 02579498N | 2411604563 | 5/16/2018 | 12:30 | OBCC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA 5 WEST (ADULT/TOP), OFFICER CHIARENZA (DOA 08/19/17) WAS TOURING THE HOUSE WHEN INMATE GARCIA (TRINITARIAN, CL 21) ICR RED ID) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CHIARENZA TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Gkwaun, Brehon | 09301814M | 1411611628 | 5/15/2018 | 22:30 | OBCC | Log Book Entry | AT 2230 HOURS, IN 1 WEST (ADULT/TIER), OFFICER CASTILLO (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE GKWAIN (BLOOD, RED ID, ENH 1, CL 17) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Guzman, Agustin | 12633323H | 2411800059 | 5/3/2018 | 23:05 | OBCC | Log Book Entry | AT 2305 HOURS, IN THE OP8 INTAKE, OFFICER DELLA VALLE (DOA 08/26/17 LTD) ENTERED THE AREA AND AS HE APPROACHED THE OFFICER'S DESK, INMATE GUZMAN (TRINTARIAN, CL 30, 2, SOUTH, ADULT, ENH, REST) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT HAND, ARM AND HEAD AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Parham, Germaine | 020500S6R | 2411607162 | 4/15/2018 | 20:20 | OBCC | Log Book Entry | AT 2020 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), CAPTAIN EBRON (DOP 09/29/17) AND OFFICER ESTEVEZ (DOA 12/19/16) WAS ESCORTING INMATE PARHAM (SRG-BLOOD, ICR, ENH REST, CL 18 CELL #47) TO HIS CELL WHEN INMATE WALLACE (SRG-BLOOD, RED ID, ENH REST, CL 28, CELL #35) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER ON THEIR UPPER BODY AREA. ONCE INMATE PARHAM WAS SECURED INSIDE OF HIS CELL, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS QUIRAND (DOA 08/19/17), WOERNER (DOA 08/27/16) AND KISSOON (DOA 06/27/10) ON THEIR UPPER AND LOWER BODY AREAS. THE CAPTAIN AND OFFICERS | 2 |

Splashing/Dog Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Parham, Germaine | 02050058R | 2411607162 | 4/9/2018 | 16:11 | OBCC | UOF (B) - AOS (Actual) | AT 1611 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/RESH), INMATE PARHAM (BRG-BLOOD, ICR, B#H REST. CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN ROUNS (DOA 06/19/19), OFFICERS QUILES (DOA, 01/14/16) AND GURRAND (DOA, 09/19/19) ON THEIR LOWER BODY AREA. THE CAPTAIN ORDERED THE INMATE TO STOP. THE INMATE DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES=TECHNICAL AGENT (DO) UTILIZED: NO. | 2 |
| Diaz, Miguel | 09874494Y | 2411604058 | 4/5/2018 | 13:30 | OBCC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA 4 SOUTHWEST (ADULT/RESH), OFFICER CORDERO RAMIREZ (DOA, 06/27/16) WAS ESCORTING AN INMATE, WHEN INMATE DIAZ (BRG-BLOOD ID TO B#H REST CL. 28), WHO WAS SITTING AT THE RESTRAINT DESK, THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Bailey, Koron | 01075597N | 3491611392 | 4/4/2018 | 12:55 | OBCC | Log Book Entry | AT 1255 HOURS, IN HOUSING AREA 4 SOUTHWEST (ADULT/RESH), OFFICER APPLE (DOA, 09/18/17) AND DEL MORAL (DOA, 12/19/16) WERE TOURING WHEN INMATE BAILEY (BLOOD ID B#H REST CL. 16) THREW AN UNIDENTIFIED SUBSTANCE STRIKING BOTH OFFICERS TO THE FACE AND UPPER TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Clark, James | 03079078Y | 2411706293 | 4/3/2018 | 22:30 | OBCC | Log Book Entry | AT 2230 HOURS, IN HOUSING AREA 1 WEST (ADULT/RESH), OFFICER FUSCO (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE CLARK (BLOOD, RED ID, ICR, B#H REST., CL. 15, CELL #34) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Singleton, Clarence | 13731065Q | 3491612849 | 4/3/2018 | 8:15 | OBCC | Log Book Entry | AT 815 HOURS, IN HOUSING AREA 1 WEST (ADULT/RESH), OFFICER DEL MORAL (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE SINGLETON (BLOCKED ID B#H REST CL. 39) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER DEL MORAL TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES WAS REPORTED. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Singleton, Clarence | 13731065Q | 34916128849 | 4/2/2018 | 11:50 | OBCC | Log Book Entry | AT 1150 HOURS, IN 1 WEST (ADULT-TEEN), OFFICER PIERRE-LOUIS (DOA #9417) WAS CONDUCTING THE FEEDING, WHEN INMATE SINGLETON (BOOK_ID. 849, CL. 28, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 2 |
| Bonilla, Durel | 126072182 | 34916O8885 | 3/6/2018 | 6:30 | OBCC | Log Book Entry | AT 0630 HOURS, IN HOLDING AREA 3SW (YA/ESH), INMATE BONILLA (BOOK_ID. 265) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER COLBERT (DOA #14746) TO THE NECK AND TORSO AS SHE WAS TOURING. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 2 |
| Joseph, Marvin | 02539583P | 1411705348 | 3/4/2018 | 13:58 | OBCC | Log Book Entry | AT 1358 HOURS, IN HOLDING AREA 5 SOUTH (ADULT/GP), OFFICER MOORE (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE JOSEPH (SRG-BLOOD, CL. 28, CELL #23) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER/LOWER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Feliz, Darlin | 0035I736K | 3491704287 | 2/28/2018 | 13:50 | OBCC | Log Book Entry | AT 1350 HOURS, IN HOLDING AREA 1 WEST (ADULT-TEEN), OFFICERS FABRE (DOA 06/19/17) AND DAVIS (DOA 09/19/17) WERE CONDUCTING A TOUR, WHEN INMATE FELIZ (SRG-TRINITARIAN, RED ID., CL. 16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER FABRE TO THE FACIAL AREA AND OFFICER DAVIS ON THE LEFT ARM. STAFF INJURIES ARE PENDING, THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING, VIDEO SURVEILLANCE: YES | 2 |
| Feliz, Darlin | 0035I736K | 3491704287 | 2/19/2018 | 13:40 | OBCC | Log Book Entry | AT 1340 HOURS, IN HOLDING AREA 1 WEST (ADULT/TEEN), OFFICER BROWN (DOA 12/19/16) WAS IN THE DAYROOM WHEN INMATE FELIZ (SRG-TRINITARIAN, RED ID., CL. 16) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Bonilla, Durel | 12607218Z | 3491608885 | 2/19/2018 | 8:20 | OBCC | Log Book Entry | AT 0820 HOURS, IN HOUSING AREA 3 SOUTH (YAESH#), OFFICER WILLIAMS (DOA 02/02/15) WAS CONDUCTING A TOUR WHEN INMATE BONILLA (BLOOD, DL 24, CELL #29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE RIGHT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Johnson, Layquan | 03121000H | 9001600340 | 2/8/2018 | 19:37 | OBCC | Log Book Entry | AT 1937 HOURS, IN HOUSING AREA 1 WEST (ADULT-TEEN), INMATE JOHNSON (SRG-BLOOD, ICR, RED ID, ENH REST, CL 24) WAS WALKING AROUND THE HOUSING AREA. THE CAPTAIN (RIOS, DOA 08/27/18) AND OFFICER MCPHERSON (DOA 08/27/18), WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER IN THEIR FACIAL AND UPPER TORSO AREA. THE CAPTAIN AND THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Johnson, Layquan | 03121000H | 9001600340 | 2/8/2018 | 18:45 | OBCC | Log Book Entry | AT 1845 HOURS, IN HOUSING AREA 1 WEST (ADULT-TEEN), OFFICER H. HASAN (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE JOHNSON (SRG-BLOOD, RED ID, ICR, ENH. REST., CL 24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Dolan, Joel | 12834155R | 3491704366 | 1/23/2018 | 20:00 | OBCC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA 3 SOUTH (YAESH#), OFFICER MUSTAFA (DOA 08/19/17) WAS STANDING AT THE DESK WHEN INMATE DOLAN (SRG-BLOOD, RED ID, CL31, CELL#40) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER AND LOWER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Dolan, Joel | 12834155R | 3491704366 | 1/16/2018 | 20:05 | OBCC | Log Book Entry | AT 2005 HOURS, IN 3 SOUTH (ADULT-OP), OFFICER W. ALDOV (DOA, 08/19/17) WAS CONDUCTING A TOUR, WHEN INMATE DOLAN (SRG-BLOOD, RED ID, CL.31) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Joseph, Marvin | 02539583P | 1411705348 | 1/15/2018 | 20:20 | OBCC | Log Book Entry | AT 2020 HOURS, IN S-SOUTH (ADULT/GP) OFFICERS WHEN INMATE JOSEPH (BLOOD, CL.1B) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Diaz, Miguel | 09874494Y | 2411604058 | 1/1/2018 | 19:20 | OBCC | Criminal Act | AT 1920 HOURS IN HOUSING AREA 4 (ADULT/GP), PHARMACIST NICOLA WAS CONDUCTING MEDICATION WHEN INMATE DIAZ (SRG-LATIN KING, RED ID, CL.33, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE PHARMACIST ON THE LOWER BODY AREA. STAFF ELECTED NOT TO SURRENDER THEIR CLOTHING FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Chevy, Franto | 09569913Z | 1411604036 | 7/28/2018 | 15:02 | OBCC | UOF (C) (Actual) | AT 1502 HOURS, IN THE VISIT VESTIBULE, INMATE CHEVY (SRG-BLOOD, CL.17 6 LOWER, ADULT/GP) WAS BEING DISRUPTIVE AND ADVANCED TOWARDS THE OFFICERS THREATENING TO SPIT ON STAFF. THE INMATE MOTIONED HIS MOUTH TO SPIT AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Reyes Ovalle, Jordan | 12819642P | 4411803163 | 7/18/2018 | 16:35 | OBCC | Log Book Entry | AT 1635 HOURS, THE FACILITY REPORTED THAT ON 07/18/18 (ADULT/GP), INMATES CORPRAN (TRINITARIAN,CL.17,CELL #03) VELEZ (NIERC, CL.11,CELL #11) AND REYES-OVALLE (TRINITARIAN,CL.6,CELL #22) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM THEIR FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Corpran, Paul | 14263008K | 2411801705 | 7/18/2018 | 16:35 | OBCC | Log Book Entry | AT 1635 HOURS, THE FACILITY REPORTED THAT ON 07/18/18 (ADULT/GP), INMATES CORPRAN (TRINITARIAN,CL.17,CELL #03), VELEZ (NIERC,CL.11,CELL #11) AND REYES-OVALLE (TRINITARIAN,CL.6,CELL #22) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM THEIR CELLS STRIKING OFFICER BRAND (GC 01/18/16) TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Velez, Joan | 14073281R | 2101701235 | 7/18/2018 | 16:35 | OBCC | Log Book Entry | AT 0603 HOURS, THE FACILITY REPORTED THAT ON 07/18/18 AT 1635 HOURS, IN HOUSING AREA 5 WEST (ADULT/GP), INMATES COPRIAN (TRINITARIAN,CL. 17,CELL #30), VELEZ (NSRG,CL. 13,CELL #31) AND UNIDENTIFIED LIQUID SUBSTANCE FROM THEIR CELLS STRIKING OFFICER BIBBIANO (DOA 1/7/18) TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Williams, Nathaniel | 0022891 2Y | 2411705394 | 7/16/2018 | 11:12 | OBCC | UOF (O) AOS (Actual) | AT 11:12 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH) INMATE WILLIAMS (BRO BLOOD, 41WEST, CL. 14) THREATENED TO SPLASH OFFICER BOUDERE (DOA 12/19/16), AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'Y' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED: YES. | 1 |
| Feliz Jr., Enrique | 14073590N | 4411707927 | 7/14/2018 | 3:31 | OBCC | Log Book Entry | AT 0331 HOURS, IN HOUSING AREA 5 WEST CELL #27 (ADULT/GP), OFFICER FUSCO (DOA 6/8/18) WAS CONDUCTING A TOUR WHEN INMATE FELIZ (BLOOD,CL. 14) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FUSCO TO THE LEFT TORSO. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Reid, Jaden | 083148 03L | 8951700405 | 6/30/2018 | 22:00 | OBCC | UOF (P) - AOS (Actual) | AT 2213 HOURS, IN HOUSING AREA 1 NORTH (ADULT/GP), INMATE THOMAS (BLOOD, ICR, RED#D, ENH REST, CL. 28, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING CAPTAIN LEWIS (DOP 09/29/17), LISTER (DOP 09/29/17), WILLIAMS (DOP 09/29/17) AND EBRON (DOP 09/29/17) ON THE UPPER BODY AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: YES/ CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Bazelais, Wilner | 13802142Q | 1411708922 | 6/25/2018 | 2:30 | OBCC | Log Book Entry | AT 0230 HOURS, IN HOUSING AREA 3 SOUTHWEST (ADULT/GP), INMATE BAZELAIS (NSRG, CL. 11, CELL #48) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER A. EXELBIER (DOA 12/18/18) ON THE UPPER TORSO AREA. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Renovales, Christopher | 1233800-1M | 2411802298 | 6/19/2018 | 18:50 | OBCC | Log Book Entry | AT 1850 HOURS, IN 3 WEST (ADULT/QP), OFFICER ISLAM (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE RENOVALES (TINNTARIAN) RED ID, CL 17) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LEFT UPPER CHEST AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Abdelmeged, Marwin | 0282276-4M | 2411801321 | 6/16/2018 | 15:40 | OBCC | UOF (B) - AOS (Actual) | AT 1540 HOURS, IN HOUSING AREA 3 WEST (ADULT/ESH), INMATE ABDELMEGED (NSEG, CL 19) ADVANCED TOWARDS OFFICER DAVIS (DOA 08/19/17) AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. HE INMATE REFUSED ORDERS TO PLACE HIS HANDS BEHIND HIS BACK. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Aquino-Simon, Alberto | 1274457-36N | 2411603571 | 6/8/2018 | 16:55 | OBCC | Log Book Entry | AT 1655 HOURS, IN HOUSING AREA 3 WEST (ADULT/ESH) DURING THE FEEDING OFFICER HUANG (DOA 08/19/17) WAS AFFORDING INMATE AQUINO-SIMON (SRG LATIN KING, RED ID, CL 18) A FOOD TRAY, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Lopez, Andy | 1167037-6H | 3491610339 | 6/6/2018 | 20:25 | OBCC | Log Book Entry | AT 2025 HOURS, IN HOUSING AREA 3 WEST (ESH), OFFICER FERRINI ESPEJO (DOA 08/19/17) WAS CONDUCTING THE LOCK-IN WHEN INMATE LOPEZ (TRINITARIAN, CL 18, CELL #22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Richards, Kiaan | 0208262-0M | 4411802514 | 5/26/2018 | 20:00 | OBCC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA 1 NORTH (ADULT/ESH), INMATE RICHARDS (BLOOD, RED ID, ICR, ENH REST, CL 22) WAS DISRUPTIVE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS SCHWARZ (DOA 12/19/16), HUSSEN (DOA 08/19/17) AND HUANG (DOA 08/19/17) IN THE FACE AND UPPER TORSO AREAS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Nunez, Francisco | 13142821P | 1411701654 | 5/20/2018 | 17:00 | OBCC | Log Book Entry | AT 1700 HOURS, IN 3 WEST (ADULT-ESH), OFFICER BABINSKY (DOA 08/19/17) WAS WRITING AN INFRACTION WHEN INMATE NUNEZ (TRINITARIAN, RED ID, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Genao, Gabino | 04570951M | 1131700734 | 5/17/2018 | 7:55 | OBCC | Log Book Entry | AT 0755 HOURS, IN HOUSING AREA 5 WEST CELL #47 (ADULT-ESH), CAPTAIN ISAAC (DOP 07/08/16) WAS CONDUCTING A TOUR WHEN INMATE GENAO (TRINITARIAN, CL 29, RED ID) OR (?) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING CAPTAIN ISAAC TO THE FACE AND TORSO. STAFF ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Encarnacion, Meraldo | 13277358J | 895170070 4 | 5/15/2018 | 10:00 | OBCC | UOF (P) - AOS (Actual) | AT 1020 HOURS, IN HOUSING AREA 6 LOWER (ADULT-GP), INMATE ENCARNACION (NSRG C, 10) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER BRANCHE (DOA 08/07/08) TO THE FACE AND TORSO AND PUNCHED OFFICER BRANCHE (DOA 12/19/16) TO THE FACE AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES-MEDICAL AGENT (OC) UTILIZED: NO | 1 |
| Ramirez, Darwin | 12627620M | 1411801809 | 4/25/2018 | 11:55 | OBCC | Log Book Entry | AT 1155 HOURS, IN HOUSING AREA 5 WEST (ADULT-GP), OFFICER HARRIS (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE RAMIREZ (NSRG, CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Marcano, Gilbert | 03125074R | 2411606893 | 3/29/2018 | 6:50 | OBCC | Log Book Entry | AT 0650 HOURS, IN HOUSING AREA 4 SOUTH (ADULT-ESH) DURING A TOUR, INMATE MARCANO (BLOOD/DCR-EHH, REST, CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS BOHEN (DOA 06/26/16), REED (DOA 02/22/06) AND MOLINA (DOA 12/19/16) TO THE FACIAL AREA. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Brandon | 13527476J | 9801600514 | 3/19/2018 | 19:00 | OBCC | Log Book Entry | AT 1900 HOURS, IN HOUSING AREA 1 WEST (ADUL7EPH), OFFICER ROY (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE GARCIA (SRG-BLOOD, ICR, RED ID, ENH REST, CL 26, CELL 8/4) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON HIS HEAD AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Rodriguez, Ruddy | 12995118Z | 1411800933 | 3/14/2018 | 10:22 | OBCC | UOF (C) (Actual) | AT 1022 HOURS, IN THE MAIN CLINIC, INMATE RODRIGUEZ (NSRG, CL 3, 1U, ADULT/GP) SPAT & SWUNG AND CONNECTED IN THE FACIAL AREA. OFFICER WILLIAMS (DOA 02/28/06) ORDERED THE INMATE TO STOP AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATE DID NOT COMPLY AND MADE ANOTHER MOTION TO SPIT AT THE DOCTOR, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED. INJURIES WERE REPORTED. THE WAS A C.V. USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Brooks, Destin | 12095910Q | 5411701650 | 3/3/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN HOUSING AREA 3 SOUTH (MAEGM), OFFICER SINGH (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BURNS (SRG-BLOOD, ICR, ENH REST, CL 26) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Buggs, Christopher | 01109810K | 1411800815 | 2/28/2018 | 23:10 | OBCC | Log Book Entry | AT 2310 HOURS, IN HOUSING AREA 5 SOUTH (ADUL7/GP), OFFICER BISANO (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BUGGS (NSRG, CL 21) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER. March 1, 2018, 6:00 AM PRIVILEGED AND CONFIDENTIAL. Page 11 # 19 ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Ballo, Amadou | 11783950L | 8951700980 | 2/27/2018 | 6:27 | OBCC | UOF (C) - AOS (Actual) | AT 0627 HOURS, IN HOUSING AREA 1 WEST CELL #29 (ADULT/ESH), FIRE SAFETY UNIT OFFICER SAMUELS (DOA 02/28/08) AND HAYDEN (DOA 12/07/00) ALONG WITH OBCC OFFICER SOLOMON (DOA 06/02/09) RESPONDED TO CELL #29 OCCUPIED BY INMATE BALLO (BLOOD/GP, RED ID, ENH REST, CL 31) DUE TO A SMOKE CONDITION CAUSED BY INMATE BALLO LIGHTING PAPER AND THROWING IT OUT OF THE CUFFING PORT. AS THEY APPROACHED THE CELL, THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING ALL THREE MOS TO THE UPPER BODY. THE INMATE CONTINUED TO THROW THE LIQUID OUT OF THE CUFFING PORT AS A ... | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| James, Deyshawn | 09172873K | 1411509222 | 2/23/2018 | 3:00 | OBCC | Log Book Entry | AT 0300 HOURS, IN THE MAIN INTAKE, OFFICER KING (DOA 09/19/17) WAS WALKING BY PEN #15 WHEN INMATE JAMES (BLOOD, CL 34) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER AND LOWER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Spence, John | 11828520P | 3491710514 | 2/22/2018 | 18:30 | OBCC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA 4 SOUTH (SEMI-ADULT) DURING THE FEEDING, INMATE SPENCE (BLOOD, RED ID CL 27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER DIAZ (DOA 09/19/17) TO THE FACE AND TORSO. STAFF ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Sanders, Naji | 12133258Q | 1411701295 | 2/5/2018 | 8:50 | OBCC | UOF (B) (Actual) | AT 0850 HOURS, IN HOUSING AREA 3 SOUTH (YA/ESH), OFFICERS MCFIELD 2#PATA (DOA 01/14/16), JEAN-BART (DOA 06/27/16), OLATUNJI (DOA 08/19/17) AND KHALED (DOA 05/08/16) WAS ESCORTING INMATE SANDERS (BRD-BLOOD, ICR, RED ID, ENH REST, CL 30) WHEN THE INMATE BEGAN TO SPIT TOWARD STAFF, NOT MAKING CONTACT. THE OFFICERS ORDERED THE INMATE TO STOP. INMATE SANDERS DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (DO) UTILIZED: NO. | 1 |
| Santana, Francisco | 01058351H | 3101700985 | 2/3/2018 | 22:00 | OBCC | UOF (B) - AOS (Actual) | AT 2200 HOURS, IN THE MAIN INTAKE, CAPTAIN RICHARDS (DDP 09/29/17) AND OFFICER BAH (DOA 08/08/15) WERE ESCORTING INMATE SANTANA (NERG, ICR, CL 22, ILLAD/ALTOP) TO THE INTAKE AREA, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN AND THE OFFICER IN THE LEG AREAS. UPON ARRIVING 4 X 2018, 6:00 AM PRIVILEGED AND CONFIDENTIAL PAGE 1 OF 2 | 1 |
| Harley, Jamal | 03053664R | 03053664R | 2/2/2018 | 17:27 | OBCC | UOF (P) - AOS (Actual) | AT 1727 HOURS, IN THE MAIN INTAKE, INMATE HARLEY (BRG, CL 3, UPPER ADULT/GP) WAS BEING TRANSPORTED TO BELLEVUE HOSPITAL, OFFICER SAMPSON (DOA 11/02/05) WAS APPLYING RESTRAINTS, WHEN THE INMATE STRUCK OFFICER SAMPSON TO THE FACIAL AREA. AS A RESULT, THIS INCIDENT IS CLASSIFIED WITH A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (DO) UTILIZED: NO | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hill, Naquan | 07704754L | 4411609692 | 1/31/2018 | 20:40 | OBCC | Log Book Entry | AT 2040 HOURS IN THE MAIN INTAKE CAPTAIN ANDERSON (DOF #2916) WAS CONDUCTING A TOUR WHEN INMATE HILL (NSRG, CL 18, N NORTH ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE AND UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED, THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Castro, Cristian | 01471307Q | 3491700463 | 1/30/2018 | 13:40 | OBCC | UOF (P) - AOS (Actual) | AT 1340 HOURS, IN HOUSING AREA 3 SOUTHWEST (ADULT/GEN), OFFICER FERNANDEZ (DOA 06/27/16) WAS SITTING ON POST WHEN INMATE CASTRO (BLOOD, RED ID, ICR, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH UNIFORM FORCE. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Johnson, Xavier | 0988196BQ | 1411705282 | 1/17/2018 | 4:40 | OBCC | Log Book Entry | AT 0440 HOURS IN HOUSING AREA 4 4SW (CELL 22 (ADULT/GP), OFFICER CRUZ (DOA 09/18/17) WAS TOURING WHEN INMATE JOHNSON (BLOOD RED ID EMH REST CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA, THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Knight, Stephen | 12539065M | 1411708569 | 1/4/2018 | 0:50 | OBCC | Log Book Entry | AT 0050 HOURS IN THE MAIN INTAKE BY PEN # 16 OFFICER TREMARZO (DOA 02/19/16) WAS CONDUCTING A TOUR WHEN INMATE KNIGHT (NSRG, RED ID EMH REST, CL 26) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ellis, Statayuh | 14049337R | 1411803293 | 7/2/2018 | 10:20 | RMSC | Log Book Entry | AT 1020 HOURS IN HOUSING AREA 3 SOUTH A, INMATE ELLIS (NSRG, EMH REST CL, 13,) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE "A" STATION WINDOW, STRIKING OFFICER JOHNSON (DOA 05/28/11) ON THE HEAD AND NECK, NO STAFF INJURIES WERE REPORTED. STAFF ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ellis, Statayuh | 14049337R | 1411803293 | 6/29/2018 | 7:55 | RMSC | UOF (P) (Actual) | AT 0755 HOURS, IN THE 800 BED CORRIDOR, CAPTAIN CRUZ (DOA 05/09/17) WAS ESCORTING INMATE ELLIS (NYSID 14049337R, NSRG, CL. 1), 33B, YAGP) TO THE RECREATION YARD. WHEN THE INMATE MADE A GESTURE TO SPIT TOWARD THE CAPTAIN. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. (OC) UTILIZED. YES(CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |
| Laguerre, Debra | 08291442R | 6001800013 | 3/26/2018 | 10:00 | RMSC | Log Book Entry | AT 1020 HOURS, IN HOUSING AREA: BUILDING 1 (ADULT,TOP) (ADULT,CAPTAIN) INMATE LAGUERRE (LATIN KING, RED), E3H REST, CL. ... 15, CELL #8) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER NARANJO (DOA 12/18/18) ON THE HEAD, FACE AND UPPER TORSO AREA. AND STAFF WAS DECON. NO INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. |  |
| Rodriguez, Nancy | 08508387Q | 1131800672 | 7/6/2018 | 11:50 | RMSC | Criminal Act | AT 1427 HOURS, IN HOUSING AREA: BUILDING 3 (ADULT,TOP) LGBT COX WAS CONDUCTING ART THERAPY, WHEN INMATE RODRIGUEZ(NSRG, CL. 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A GREEN INSTITUTIONAL CUP STRIKING ART THERAPIST COX ON THE ARMS, BACK, FACE. LEFT EYE AND NECK. NO INJURIES TO THE STAFF THERAPIST WAS REPORTED). VIDEO SURVEILLANCE: YES. | 1 |
| Armand, Kayhla | 13479721Z | 2101800142 | 7/2/2018 | 16:20 | RMSC | UOF (C) (Actual) | AT 1620 HOURS IN THE ELMHURST HOSPITAL PSYCH EMERGENCY ROOM, INMATE GARAMMO (NSRG, ICP, CL. 28, RMIG) WAS IRATE AND BEGAN SWINGIN A BAG TOWARD OFFICER KARTHANANSANG (DOA 05/16/13). THE OFFICER ORDERED THE INMATE TO STOP. THE INMATE DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE. YES(CHEMICAL AGENT (OC) UTILIZED. NO. | 1 |
| Jack, Shamieka | 09013396Y | 3471800207 | 5/9/2018 | 19:30 | RMSC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA: BUILDING 11 (ADULT,RAG) INMATE JACK (NSRG, CL. 4, IDH-REST.) APPROACHED OFFICER GUN (DOA 04/26/12) AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO BOTH HER LEGS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Boynton, Rahmel | 13917879L | 1391800992 | 5/4/2018 | 18:10 | RMSC | Log Book Entry | AT 1810 HOURS, IN HOUSING AREA 5 CENTRAL NORTH (ADDUP), OFFICER MOZELB (DOA 09/27/16) WAS IN THE 'A' STATION, WHEN INMATE BOYNTON (SRG WATCH GROUP, CL. 201) THREW A WHITE LIQUID SUBSTANCE INTO THE 'A' STATION STRIKING THE OFFICER ON THE FACE, UPPER TORSO AND PANTS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Kelly, Tuwana | 089790192 | 1411802362 | 4/19/2018 | 20:35 | RMSC | UOF (C) (Actual) | AT 2035 HOURS, IN THE INTAKE, INMATE KELLY (NSRG, CL 1 B9, ADULTMO) REFUSED TO EXIT PEN # 7 TO BE TRANSPORTED TO ELMHURST HOSPITAL. OFFICER JACOBOWITZ (DOA 12/07/95) ORDERED THE INMATE TO EXIT THE PEN AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. INMATE KELLY DID NOT COMPLY, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Smith, Nicole | 02574126R | 6001700645 | 4/14/2018 | 18:09 | RMSC | UOF (B) - AOS (Actual) | AT 1809 HOURS, IN BUILDING 8 (HGMDU), DURING THE FEEDING, INMATE SMITH (NSRG,CL 23),OR PUSHED OFFICER RUO (DOA 06/16/17) TO THE UPPER TORSO AND BEGAN THROWING AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS RUO, RAMOS (DOA 12/19/16) AND LUCAS-HENRY (DOA 05/18/17) TO THE UPPER TORSO AREA. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Flores, Andrea | 1296164 6K | 2411500801 | 3/28/2018 | 9:30 | RMSC | Log Book Entry | AT 0930 HOURS, IN BUILDING 7 DAYROOM (YAGDP), INMATE FLORES (TRINITARIAN,CL 28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER RAMOS (DOA 12/19/16) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Nettles, Daynasia | 02865927R | 3471800127 | 3/25/2018 | 14:55 | RMSC | Log Book Entry | AT 1455 HOURS, IN HOLDING AREA BUILDING 2 (YAGP), INMATE NETTLES (NSRG, CL. 7) WAS STANDING ON THE TIER TIER AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER HARVEY (DOA 12/19/16) ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Speller, Michelle | 037230043J | 3471800137 | 2/27/2018 | 17:30 | RMSC | UOF (P) - AOS (Actual) | AT 1730 HOURS IN FRONT OF THE ELMHURST HOSPITAL ENTRANCE, OFFICER ABDULLA (OR (EPA #ENFA) WAS ESCORTING INMATE SPELLER (NSRG, CL 8, RMSC, INFIRMARY) OFF DOC VEHICLE #RW77. WHEN THE INMATE PUSHED THE OFFICER IN THE UPPER TORSO AND PUNCHED THE OFFICER IN THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| James, Alexandria | 0234696 2Q | 6001700076 | 2/10/2018 | 9:15 | RMSC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA CIVIL PRISONER (CIV/UOF), OFFICER DAWSON (EOA 10/11/07) WAS CONDUCTING THE INSTITUTIONAL FEEDING, WHEN INMATE JAMES (BLOOD, CL8, EMH, REST CL 31) THREW AN UNKNOWN LIQUID SUBSTANCE TWICE, STRIKING THE OFFICER IN THE FACE, THE UPPER AND LOWER BODY AREAS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Spencer, Natalie | 095525530H | 3471700392 | 1/31/2018 | 16:20 | RMSC | UOF (B) - AOS (Actual) | AT 1620 HOURS, AT ELMHURST HOSPITAL CRP(PP3P CH E.R. INMATE SPENCER (NSRG, CL 25 RMSC) THREW HERSELF ON THE FLOOR AND BEGAN KICKING AND SWINGING HER ARMS STRIKING OFFICER BUROWSKI TO THE LEFT LEG. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE NO/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Washington, Vanetta | 06879104P | 06879104P | 1/23/2018 | 0:30 | RMSC | Log Book Entry | AT 0039 HOURS, IN THE INTAKE, CAPTAIN KING (QSP 0111714) WAS STANDING BY THE DESK WHEN INMATE WASHINGTON (ISRG, CL 1 , PEN #1 ) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE UPPER AND FACIAL AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Rubiera, Richard | 1286 1375L | 2411706367 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN A LOWER NORTH (YA/TRU), INMATES RUBIERA (BLOOD, CL 28) AND DREA (BLOOD, CL 20) WENT UP TO THE 'A' STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ROSEBOROUGH (DOA 07/07/14) THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 9 |

Splashing/Log Book Entry by Facility

Jun thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Rubiera, Richard | 12861375L | 2411706367 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN 4 LOWER NORTH (YATRU), OFFICER LITTLE, (DOA 06/19/17) WAS TOURING WHEN INMATE RUBIERA (BLOOD, CL.28, 4 LOWER NORTH, "A", TRU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER THEN WENT TO THE "A" STATION WHERE INMATE JUEIN (GRIP, CL.4 LOWER SOUTH, YA, TRU) THREW AND UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW STRIKING THE OFFICER ON HER BACK. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. Staff Name Staff Title Shield | 9 |
| Rubiera, Richard | 12861375L | 2411706367 | 7/8/2018 | 11:45 | RNDC | Log Book Entry | AT 1145 HOURS, IN HOUSING AREA 4 LOWER NORTH, INMATE RUBIERA (BLOOD, CL.28) WALKED UP TO THE "A" STATION WINDOW AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS GERBRAN (DOA 05/18/16), CAMACHO (DOA 06/19/17) AND HOWELL (DOA 12/02/16) TO THE FACE AND TORSO. THE STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |
| Rubiera, Richard | 12861375L | 2411706367 | 6/28/2018 | 16:50 | RNDC | UOF (B) (Actual) | AT 1650 HOURS, IN HOUSING AREA 4 LOWER NORTH (YATRU), INMATE RUBIERA (BRG-BLOOD, CL.28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER LOUADA (DOA 01/02/13) IN THE FACIAL AREA. THE PROBE TEAM ARRIVED AND INMATE RUBIERA REFUSED TO COMPLY WITH HANDCUFFING PROCEDURES. AS A RESULT, USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 9 |
| Rubiera, Richard | 12861375L | 2411706367 | 5/29/2018 | 16:42 | RNDC | Log Book Entry | AT 1642 HOURS, IN HOUSING AREA 4U5 (YATRU), INMATE RUBIERA (BLOOD, CL.30) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER PITTA (DOA 06/27/16) TO THE TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |
| Rubiera, Richard | 12861375L | 2411706367 | 5/29/2018 | 5:00 | RNDC | Log Book Entry | AT 0500 HOURS, IN HOUSING AREA 4U5 (YATRU), INMATE RUBIERA (BLOOD, CL.30) WALKED TO THE "A" STATION WINDOW AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GATINEAU (DOA 01/14/16) TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Disla, Jonathan | 12246269J | 4411709165 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN A LOWER NORTH (Y-ATRIU), INMATES RUBIERA (BLOOD, CL 28) AND DISLA (BLOOD, CL 29) WENT UP TO THE X-8 STATION STRIKING OFFICER AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ROSEBOROUGH (DOA 01/14/16) TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 7/12/2018 | 1:30 | RNDC | Log Book Entry | AT 0130 HOURS, IN THE INTAKE AREA, INMATE DISLA (BLOOD, CL 29, 4LN, Y-ATRIU) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING ADW JONES (DOP 01/29/18) IN THE HEAD, UPPER AND LOWER BODY AREA. NO STAFF INJURIES WERE REPORTED. ADW JONES ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 7/12/2018 | 1:25 | RNDC | Log Book Entry | AT 0125 HOURS, IN THE INTAKE AREA, INMATE DISLA (BLOOD, CL 29, 4LN, Y-ATRIU) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER TURNER CELL #1 STRIKING OFFICER NAZI TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 7/3/2018 | 11:05 | RNDC | Log Book Entry | AT 1105 HOURS, IN HOUSING AREA 4LN (Y-ATRIU), OFFICERS DISLA (DOA 12/18/16) WAS CONDUCTING THE FEEDING WHEN INMATE DISLA (BLOOD,CL 29) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL IN STRIKING OFFICER IN THE A-STATION STRIKING OFFICER SLOBE (DOA 12/19/16) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE DAYROOM DOOR STRIKING CAPTAINS BURKE (DOP 06/28/17), MOVIE (DOP 06/28/17), OFFICERS | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 6/30/2018 | 16:30 | RNDC | UOF (P) AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4LN (Y-ATRIU), INMATE DISLA (BLOOD, CL 28) THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-STATION STRIKING OFFICER BROWNE (DOA 10/30/14) AND A SHERIDOPP (DOA 05/08/14) IN THE FACE AND UPPER BODY AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE... | 5 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Belardo, William | 13149983K | 3491804828 | 7/11/2018 | 17:20 | RNDC | Log Book Entry | AT 1720 HOURS, IN HOUSING AREA 4 LOWER NORTH (VA/TRU), CAPTAIN LLOOP 09(26/17) WAS CONDUCTING A TOUR, WHEN INMATE BELARDO, WILLIAM (NYSID 13149983K), (BOOK & CASE # 3491804828), (DOA: 07/09/18) WAS THROWING AN UNIDENTIFIED LIQUID SUBSTANCE AND SPITTING OUT OF PEN # 1. THE INMATE REFUSED GIVEN ORDERS TO STOP. AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CELL AND CAPTAIN RIGAULT (DOA 02/08/16) OPENED THE CELL AND ORDERED THE INMATE TO COMPLY WITH CUFFING PROCEDURES. THE INMATE BEGAN TO RESIST AND PULL AWAY AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Belardo, William | 13149983K | 3491804828 | 7/10/2018 | 9:32 | RNDC | UOF (B) (Actual) | AT 0932 HOURS, IN THE MAIN INTAKE PEN # 1 INMATE BELARDO, WILLIAM (NYSID 13149983K), (B & C # 3491804828), (DOA 07/09/18) WAS THROWING AN UNKNOWN LIQUID SUBSTANCE, NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Laboy, Tyrese | 13040544L | 2411801240 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4LH (VA/TRU), INMATE RUBERA (GRO-BLOOD, CL.38) THREW AN UNKNOWN LIQUID SUBSTANCE AT A STATION STRIKING OFFICER BIOBE (DOA: 12/19/16) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE DAYROOM DOOR STRIKING CAPTAIN BURKE (DOP 06/28/13) IN THE LEFT SIDE OF BODY AND OFFICERS BROWNE (DOA 10/20/14) AND ASHENDORFF (DOA 05/06/14) IN THE FACE AND UPPER BODY AREAS, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Laboy, Tyrese | 13040544L | 2411801240 | 6/28/2018 | 16:50 | RNDC | UOF (B) (Actual) | AT 1650 HOURS, IN HOUSING AREA 4 LOWER NORTH (VA/TRU), INMATE RUBERA (GRO-BLOOD, CL.38) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER LOZADA (DOA: 01/10/13) IN THE FACIAL AREA. THE PROBE TEAM ARRIVED AND INMATE RUBERA REFUSED TO COMPLY WITH HANDCUFFING PROCEDURES. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT'S CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Laboy, Tyrese | 13040544L | 2411801240 | 6/28/2018 | 12:15 | RNDC | Log Book Entry | AT 1215 HOURS, IN HOUSING AREA 4 LOWER NORTH (VA/TRU), INMATE LABOY (NSRG, CL. 211) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE "A" STATION WINDOW STRIKING OFFICER SUDRIE (DOA: 12/19/16) ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 3 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Urbaez, Bryan | 132803762 | 34917120117 | 5/31/2018 | 9:57 | RNDC | Log Book Entry | AT 0957 HOURS, IN HOUSING AREA 4CN (YA/TRU), INMATE URBAEZ (BLOOD, CL 29) THREW AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE A & B GATE, STRIKING CAPTAIN AND LEVONC (DOP 07/06/16), OFFICERS RUSSELL, (DOA 12/19/16) AND AQUA (DOA 12/18/16) IN THE TORSO, THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE, YES. | 3 |
| Urbaez, Bryan | 132803762 | 34917120117 | 5/27/2018 | 18:17 | RNDC | Log Book Entry | AT 1817 HOURS, IN HOUSING AREA 4 CENTRAL NORTH (YA/TRU), OFFICERS BRODY (DOA 04/19/18) AND PUELLO (DOA 06/17/17) WERE CONDUCTING A TOUR WHEN INMATE URBAEZ (BLOOD, CL 29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER PUELLO IN THE FACE AND RIGHT ARM AND OFFICER BRODY IN THE FACE AND LEFT ARM. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Urbaez, Bryan | 132803762 | 34917120117 | 4/14/2018 | 17:45 | RNDC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA 6 CENTRAL NORTH (YAXP/C), INMATE URBAEZ (BLOOD, CL 29) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE A,B,STATION WINDOW STRIKING OFFICER PITTA (DOA 08/27/16) ON THE LEFT ARM, NO STAFF INJURIES WERE REPORTED, THE INMATE WAS IN THE UPPER BODY AREA, TERMINATING THE INCIDENT. NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Cole, Godfire | 125593200 | 34917120174 | 3/14/2018 | 9:49 | RNDC | Criminal Ac | AT 0949 HOURS, IN THE MAIN CLINIC, INMATE COLE (PRG BLOOD, CL 22, SUN, ADULT/SIXP) WAS WAITING TO RECEIVE HIS MEDICATION WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING PA (BURN) IN THE UPPER BODY AREA. SURVEILLANCE: YES. | 3 |
| Cole, Godfire | 125593200 | 34917120174 | 1/7/2018 | 17:45 | RNDC | UOF (C) (Actual) | AT 1745 HOURS, IN HOUSING AREA 3 LOWER SOUTH (ADULT/RU), DURING MEDICATING, INMATE COLE (NSRG, CL 7, CELL #6) REFUSED TO LOCK IN AFTER RETRIEVING HIS MEDICATION. OFFICER ALLEYNE (DOA, 06/27/16) ORDERED THE INMATE TO LOCK IN AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED, INMATE COLE DID NOT COMPLY AND MADE A GESTURE TO SPIT TOWARD THE OFFICER, AS A RESULT, A USE OF FORCE OCCURRED WITH A "C" USE OF FORCE. VIDEO IS CLASSIFIED AS A "C" USE OF FORCE, VIDEO SURVEILLANCE, YES CHEMICAL AGENT (OC) UTILIZED, YES. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Cole, Godfire | 12559320Q | 34917I2174 | 1/3/2018 | 18:48 | RNDC | Log Book Entry | AT 1848 HOURS IN HOUSING AREA 2 LOWER NORTH (ADOL/DP) OFFICER MERCEDES (DOA 11/4/16) WAS CONDUCTING A TOUR WHEN INMATE COLE (NSRG, CL7) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 3 |
| Oyola, Hector | 04791398J | 4411706012 | 1/1/2018 | 23:40 | RNDC | Log Book Entry | AT 2340 HOURS IN HOUSING AREA 4 UPPER SOUTH (ADOL/TRU) OFFICER HILLIARD (DOA 6/19/17) WAS CONDUCTING A TOUR WHEN INMATE OYOLA (NSRG, REDUD, ENH REST, CL2, CL4, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 3 |
| Burns, Alfred | 13545193K | 8251800496 | 7/29/2018 | 1:00 | RNDC | Log Book Entry | AT 0100 HOURS IN HOUSING AREA 3 UPPER SOUTH (ADOL/TRU), OFFICER ERITO (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE DEVAUD (BLOOD, CL 14, CELL #3) AND BURNS (BLOOD, ENH REST, CL 16, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE LEGS AND UPPER TORSO. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 2 |
| Duncan, Javed | 143348 42N | 1131800638 | 7/29/2018 | 0:00 | RNDC | Log Book Entry | AT 0000 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADOL/TRU), CAPTAIN FREEMAN (DDP 02/20/06) AND OFFICER (DOA 06/19/17) WERE WALKING ON THE TIER WHEN INMATE DUNCAN (BLOOD, CL 16, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN IN THE LEFT ARM AND THE OFFICER IN THE FACE AND UPPER TORSO. THE STAFF INJURIES ARE PENDING. THEY ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE, YES. | 2 |
| Burns, Alfred | 13545193K | 8251800496 | 7/28/2018 | 23:50 | RNDC | Log Book Entry | AT 2350 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADOL/TRU), OFFICER MEDINA (DOA 06/19/16) WAS CONDUCTING A TOUR WHEN INMATES DUNCAN (BLOOD, CL 16, CELL #3) AND BURNS (BLOOD, ENH REST, CL 16, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Duncan, Javed | 1433484ZN | 11318006S8 | 7/28/2018 | 23:50 | RNDC | Log Book Entry | AT 2350 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADUPA7AU), CAPTAIN MEDINA (DOA 08/19/19) WAS CONDUCTING A TOUR WHEN INMATES DUNCAN (BLOOD, CL. 16, CELL #10) AND BURNS (BLOOD, EBH REST, CL. 18, CELL #12) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| James, Syivon | 13160404R | 41018001 11 | 7/18/2018 | 18:00 | RNDC | Log Book Entry | AT 1800 HOURS, IN HOUSING AREA 4 UPPER NORTH (4 ATRU), CAPTAIN WAITERS (DOP 09/05/17), OFFICERS JEAN (DOA 08/01/16) AND FARQUHARSON (DOA 12/22/11) WAS CONDUCTING THE FEEDING WHEN INMATE JAMES (SRG-BLOOD, CL. 29, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE STAFF ON THEIR UPPER BODY AND FACIAL AREAS. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Powell, Sha-King | 13503553L | 8751800169 | 7/17/2018 | 22:05 | RNDC | UOF (P) (Actual) | AT 2205 HOURS, IN 1 MAIN SOUTH (1AOOUDP) INMATE POWELL (POLK NATION, CL.24) APPROACHED OFFICER ROBINSON (DOA 08/06/16) IN A THREATENING MANNER AND MOTIONED TO SPIT. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Sepulveda, Jacob | 00024360H | 1411710250 | 7/14/2018 | 13:35 | RNDC | Log Book Entry | AT 1335 HOURS, IN HOUSING AREA 4 LOWER SOUTH (1RU), OFFICER FIESTA (DOA 09/19/17) WAS IN THE "A" AND OFFICER SAEZ (SRG CRIP, CL. 14) AND STATION WHEN INMATES SAEZ (SRG CRIP, CL. 14) AND SEPULVEDA (SRG CRIP, CL. 24) THREW UNKNOWN LIQUID SUBSTANCE INTO THE "A" STATION STRIKING THE OFFICER ON THE FOREHEAD AND FOREARM. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Boyd, Anthony | 13490254L | 2411705415 | 7/12/2018 | 0:55 | RNDC | Log Book Entry | AT 0055 HOURS, IN HOLDING AREA 4 LOWER SOUTH (4AТRU), OFFICER LITTLE (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE BOYD (CRIP, CL. 16, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE LEFT ARM AND LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Atkinson, Rasheen | 14173772Y | 4411803762 | 7/7/2018 | 20:45 | RNDC | Log Book Entry | AT 2045 HOURS IN THE INTAKE, INMATE ATKINSON (NSRG, CL 7) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HOLDING PEN #13A, STRIKING OFFICER GALY (DOA 06/19/17) IN THE UPPER TORSO AND LEGS. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Bradford, Jhole | 13025232Q | 1131800528 | 7/5/2018 | 20:15 | RNDC | Log Book Entry | AT 2015 HOURS, IN 2 UPPER SOUTH (YAOP), INMATE BRADFORD (CHIP CL 27) BECAME DISRUPTIVE AND THREW A GARBAGE CAN CONTAINING AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS PUJOLS-VASQUEZ (DOA 08/19/17) AND EDWARDS (DOA 12/19/16). OFFICERS PUJOLS-VASQUEZ WAS STRUCK TO THE FACIAL AREA AND EDWARDS TO THE UPPER TORSO. OFFICER PUJOLS-VASQUEZ ELECTED TO SURRENDER THE UNIFORM FOR TESTING. OFFICER EDWARDS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Howell, Michell | 12686334N | 4411704799 | 7/5/2018 | 17:41 | RNDC | Log Book Entry | AT 1741 HOURS, IN THE INTAKE, INMATE HOWELL (BLOOD, CL 19, 4GN, YA, TRU) WAS IN PEN #4 WHEN HE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS BRITO (DOA 08/19/15) TO THE LEFT HAND AND NUNEZ (DOA 12/19/16) TO THE UPPER TORSO AREA. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Edward | 11566011K | 2411800124 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4-N (YATRU), INMATE DISLA (BLOOD, CL 29), THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-STATION STRIKING OFFICER SUDRE (DOA 10/19/16) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE B-WINDOW SLOT, STRIKING NURSE (DOP 02/26/18), MOORE (DOP 09/20/17), OFFICER MOVE (DOA 12/19/16), MERLUS (DOA 12/22/13), WHITE (DOA 10/19/15) AND AMENDORP (DOA 01/03/14) IN THE FACE AND UPPER BODY AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF | 2 |
| Atkinson, Rasheen | 14173772Y | 4411803762 | 6/30/2018 | 9:45 | RNDC | | AT 0945 HOURS, IN HOUSING AREA 1 UPPER NORTH (YAOP), INMATE ATKINSON (NSRG, CL 7) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW SLOT, STRIKING OFFICER GOLDBERG (DOA 12/19/16) IN THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Howell, Mitchell | 12686334N | 4411704799 | 6/13/2018 | 17:35 | RNDC | Log Book Entry | AT 1735 HOURS, IN HOUSING AREA 6-LOWER SOUTH (YAOP), OFFICER MEDINA (DOA: 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE HOWELL (BRG-BLOOD, CL: 33, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Powell, Sha-King | 135035653L | 8751800169 | 4/28/2018 | 14:31 | RNDC | UOF (P) (Actual) | AT 1431 HOURS, IN HOUSING AREA-5 UPPER NORTH (ADOL/PD), INMATE POWELL (2993 FOLK NATION, CL: 8), WAS WALKING PASS INMATE MEDINA (NERD, CL: 7) CELL WHEN INMATE MEDINA THREW A LIQUID SUBSTANCE ON INMATE POWELL. INMATE POWELL GRABBED INMATE MEDINA'S ARM AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Straker, Drew | 12991119P | 4411707597 | 2/13/2018 | 19:26 | RNDC | | AT 1926 HOURS, IN HOUSING AREA-1 LOWER NORTH (ADOL/TRU), OFFICER MOZEB (DOA: 09/27/16) WAS SITTING IN THE "A" STATION WHEN THE INMATE STRAKER (BRG-WATCH GROUP, CL: 26, CELL #5) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Straker, Drew | 12991119P | 4411707597 | 2/13/2018 | 19:26 | RNDC | Log Book Entry | AT 1926 HOURS, IN HOUSING AREA-1 LOWER NORTH (ADOL/TRU), OFFICER MOZEB (DOA: 09/27/16) WAS SITTING IN THE "A" STATION WHEN THE INMATE STRAKER (BRG-WATCH GROUP, CL: 26, CELL #5) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | |
| Lopez, Juan | 135386822P | 349180073? | 7/30/2018 | 0:30 | RNDC | Log Book Entry | AT 0029 HOURS, IN HOUSING AREA-1 LOWER NORTH (YATRU), OFFICER COLON TORIBIO (DOA: 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE LOPEZ (TRINITARIAN, CL: 30, CELL #18) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Denaud, Jeremy | 139688087J | 1131800632 | 7/29/2018 | 1:00 | RNDC | Log Book Entry | AT 0100 HOURS, IN HOUSING AREA 3 UPPER SOUTH (9AOGP), OFFICER BRITO (DOA 06/18/17) WAS CONDUCTING A TOUR WHEN INMATE DENAUD (BLOOD, CL. 14, CELL #5) AND BURNS (BLOOD, ESH REST CL. 16, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE LEGS AND UPPER TORSO. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Browning, Idris | 13076449P | 4411803813 | 7/28/2018 | 17:20 | RNDC | UOF (C) (Actual) | AT 1720 HOURS, IN HOUSING AREA 2 CENTRAL SOUTH (YAGP) INMATE BROWNING (NSRG, CL. 7, YAGP) ATTEMPTED TO PUNCH AND SPIT AT A STAFF. AS A RESULT, THE INMATE WAS INVOLVED IN A CHEMICAL AGENT (OC) USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES-CHEMICAL AGENT (OC): YES. | 1 |
| Wise, Jayquan | 129864222 | 1131800695 | 7/28/2018 | 16:26 | RNDC | UOF (C) (Actual) | AT 1626 HOURS, IN HOUSING AREA 2 UPPER SOUTH (YAGP) INMATE WISE (BRG CRIP, CL.11, YAGP) THREW AN UNKNOWN LIQUID SUBSTANCE (NO CONTACT) AT THE OFFICER. AS A RESULT, THE INMATE WAS INVOLVED IN A CHEMICAL AGENT (OC) USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES-CHEMICAL AGENT (OC): YES. | 1 |
| Rhodes, Quajon | 13096797K | 4101800221 | 7/25/2018 | 22:00 | RNDC | Log Book Entry | AT 2200 HOURS, IN HOUSING AREA 4 CENTRAL NORTH (YAGP), INMATE RHODES (NSRG, CL.1, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER CLARK-MILLS (DOA 06/27/16) ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Wright, Hasheem | 12446515R | 2411801265 | 7/24/2018 | 19:40 | RNDC | Log Book Entry | AT 1940 HOURS, IN HOUSING AREA 4 CENTRAL NORTH (NUTRA), OFFICER DALY (DOA 08/19/17) WAS SITTING IN THE A STATION WHEN INMATE WRIGHT(BRG-CRIP, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Bannister, Bo | 12210564L | 4411705306 | 7/23/2018 | 14:00 | RNDC | Log Book Entry | AT 1400 HOURS IN HOUSING AREA 4 UPPER NORTH (YA/TRU), OFFICER JOHNSON (DOA 08/03/07) WAS STANDING IN THE DAYROOM WHEN INMATE BANNISTER (BRG-BLOOD, RED D, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER. THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Ashley, Jeffrey | 14132722N | 3491804895 | 7/20/2018 | 15:30 | RNDC | UOF (C) (Actual) | AT 1530 HOURS IN HOUSING AREA MOD 3 UPPER SOUTH (ADOL/ADP)INMATE ASHLEY (SRG-BLOOD, CL. 14) WAS BEING DISRUPTIVE, THROWING FRUITS. THE INMATE WENT INTO THE DAYROOM BATHROOM AND EXITED WITH AN INSTITUTIONAL GREEN CUP, FILLED WITH AN UNKNOWN LIQUID SUBSTANCE. THE INMATE THREW THE SUBSTANCE AT THE "A" STATION. OFFICER ESTRELLA (DOA 12/14/16) GAVE THE INMATE ORDERS TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED AND THE INMATE REFUSED. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED: YES | 1 |
| Mcdonald, Quintin | 14237792R | 4411803597 | 7/19/2018 | 10:15 | RNDC | Log Book Entry | AT 1015 HOURS IN HOUSING AREA 4 UPPER SOUTH (ADOL/GP), OFFICER JOHNSON (DOA 01/08/18) WAS IN THE PANTRY AREA PREPARING FOR THE FEEDING, WHEN INMATE MCDONALD (NRG, CL. 12) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER AND LOWER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER. UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Julien, Julbert | 13179244R | 3611800060 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN A LOWER NORTH (YA/TRU), OFFICER LITTLE (DOA 08/18/17) WAS TOURING WHEN INMATE RUBEIRA (BLOOD, CL 28, A LOWER NORTH, YA, TRU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER THEN WENT TO THE 'A' STATION WHERE INMATE JULIEN (CRIP, CL 4, LOWER SOUTH, YA, TRU) THREW AND UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW STRIKING THE OFFICER ON HER BACK. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. Staff Name Staff Title Shield | 1 |
| Bermudez, Wilder | 12923818K | 2411802934 | 7/16/2018 | 19:59 | RNDC | Log Book Entry | AT 1959 HOURS, IN HOUSING AREA 2 CENTRAL SOUTH (YA-GP), INMATE BERMUDEZ (BLOOD, CL. 8) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE 'A' STATION WINDOW STRIKING OFFICER HENRIQUEZ (DOA 12/19/16) IN THE FACE AND RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Saez, Jayshawn | 121694530Q | 1411610432 | 7/14/2018 | 13:35 | RNDC | Log Book Entry | AT 1335 HOURS, IN HOUSING AREA A LOWER SOUTH (TIER), OFFICER FESTA (DOA 06/16/17) WAS IN THE "A" AND SEPULVEDA (SRG CRIP, CL 14) AND SEPULVEDA (SRG CRIP, CL 24) THREW UNKNOWN LIQUID SUBSTANCES INTO THE "A" STATION STRIKING THE OFFICER ON THE FOREHEAD AND FOREARM. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Simpson, Andrew | 116433381R | 1411702721 | 7/8/2018 | 17:45 | RNDC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA 4-US (YATRU), OFFICER SANTIANO (DOA 06/16/17) WAS CONDUCTING A TOUR OF THE HOUSE WHEN INMATE SIMPSON (BLOOD,CL,20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER SANTIANO TO THE FACE AND TORSO AS HE PASSED INMATE SIMPSON'S CELL #17. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Little, Jashey | 124183612 | 349180186 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4-LN (YATRU), INMATE DREA (BLOOD, CL 28), THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-STATION STRIKING OFFICER SIGBE (DOA 12/18/15) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA, INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE DAYROOM DOOR STRIKING CAPTAINS BURKE (DOA 10/10/14) AND ASHENDORFF (DOA 05/08/14). WHITE-NOYE (DOA 12/19/16), MERLUS (DOA 12/22/11), WHITE-BROWNE (DOA 10/30/14) AND ASHENDORFF (DOA 05/08/14) IN THE FACE AND UPPER BODY AREA AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. | 1 |
| Morris, Jomonni | 13373158Y | 4411803560 | 6/2/2018 | 16:45 | RNDC | Log Book Entry | AT 1645 HOURS, IN THE CLINIC, INMATE MORRIS (SRG WATCH GROUP, CL 9, LOWER SOUTH, ADOLPC) SPAT TOWARDS ANOTHER INMATE. WHEN THE SPIT STRUCK OFFICER JIGGETTS (DOA 05/06/11) ON THE LEFT SIDE OF THE FACE. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Mendez, Carlito | 12964931H | 4411802583 | 5/27/2018 | 19:05 | RNDC | Log Book Entry | AT 1905 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADOLSECOND CHANGE), INMATE MENDEZ (NSRG, CL 14) WAS IN THE DAY ROOM WHEN HE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER POSTEK (DOA 04/28/12) IN THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book / Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Ahmar | 133390082 | 2411801927 | 5/22/2018 | 11:24 | RNDC | Log Book Entry | AT 1115 HOURS, IN THE MAIN SCHOOL CLASSROOM #63, RECRUIT OFFICER MARTINEZ (DOA 01/08/18) ENTERED THE CLASSROOM AND SAT IN A CHAIR WHEN INMATE GARCIA (NSR/CL.2) N-ADOL/OP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING RCO MARTINEZ TO THE BACK. THE RECRUIT ELECTED TO THE STAFF SURRENDER HAS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Matthews, Devontee | 141420514K | 4411802131 | 5/6/2018 | 11:15 | RNDC | Log Book Entry | AT 1115 HOURS, IN HOUSING AREA 2-N (ADOL/OP), INMATE MATTHEWS (BLOOD/CL.1) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MARTINDALE (DOA 01/14/16) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | |
| Medina, Miseal | 139984762 | 3491801193 | 4/28/2018 | 14:31 | RNDC | UOF (P) (Actual) | AT 1431 HOURS, IN HOUSING AREA 5 UPPER NORTH (ADOL/OP), INMATE POWELL USED C-ONX (NATION CL.8) WAS WALKING. PASS INMATE MEDINA (NSR/G CL. 7) CELL, WHEN INMATE MEDINA THREW A LIQUID SUBSTANCE. INMATE POWELL GRABBED INMATE MEDINA SLAM AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| St. Pierre, Jason | 12070049H | 1131800317 | 4/15/2018 | 18:15 | RNDC | UOF (C) - AOS (Actual) | AT 1815 HOURS, IN HOUSING AREA 1 UPPER SOUTH (ADOL/TRU), INMATE ST. PIERRE (NSR/G CL. MIN) BEGAN SPITTING IN TO THE 'A' STATION. STRIKING OFFICER PROTEK (DOA 06/26/12) ON THE UPPER TORSO AREA. THE OFFICER ORDERED THE INMATE TO STOP AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. INMATE ST PIERRE DID NOT COMPLY AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Coleman, Jayquan | 138140085P | 3491801701 | 4/9/2018 | 8:10 | RNDC | UOF (C) - AOS (Actual) | AT 0810 HOURS, IN HOUSING AREA 4 LOWER NORTH (ADOL/OP), INMATE COLEMAN (BLOOD CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-STATION STRIKING OFFICER NARANJO (DOA 02/11/18) IN THE UPPER TORSO. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Vincent, Von | 14192811R | 4411800862 | 3/17/2018 | 17:22 | RNDC | Log Book Entry | AT 1722 HOURS, IN HOUSING AREA 5 UPPER NORTH (ADDL/OP), OFFICER CHEN (DOA 08/19/17) WAS IN THE "A" STATION WHEN INMATE VINCENT (NSRG, CL 7) THREW AN UNKNOWN LIQUID SUBSTANCE INTO THE "A" STATION STRIKING THE OFFICER ON FACIAL AREA AND LEFT UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Johnson, Steven | 13746799P | 4411709322 | 3/16/2018 | 7:20 | RNDC | UOF (C) - AOS (Actual) | AT 0720 HOURS, IN HOUSING AREA 3UN (ADDL/FRU), INMATE JOHNSON (BLOOD RED D, CL 12) BECAME DISRUPTIVE AND SPIT AT OFFICER UAFLEUR (DOA 03/05/16) BUT IT MISSED. OFFICER UAFLEUR ORDERED THE INMATE TO STOP HIS AGGRESSION. THE INMATE THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER UAFLEUR TO THE FACE AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Falu, William | 05116591K | 2411800025 | 3/2/2018 | 20:24 | RNDC | Log Book Entry | AT 2024 HOURS, IN MOD C UPPER SOUTH (ADDL/TOP), INMATE FALU (NSRG, CL 6) THREW A BOTTLE OF MILK/ONE AT THE "A" STATION WINDOW AND THE LIQUID STRUCK OFFICER COLON ( MDA 08/18/17) TO THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Kane, Abdoulaye | 13810625L | 4411704798 | 2/26/2018 | 19:30 | RNDC | UOF (C) (Actual) | AT 1930 HOURS, IN THE INTAKE, OFFICER SIMON (DOA 05/06/14) ORDERED INMATE KANE (NSRG, CL 28) TO EXIT PEN #. THE INMATE DID NOT COMPLY AND MADE A GESTURE TO SPIT TOWARD STAFF. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Thomas, Kevin | 04450663N | 3491416729 | 1/27/2018 | 18:06 | | UOF (C) (Actual) | AT 1806 HOURS, IN HOUSING AREA 6 LOWER NORTH (ADDL/TOP), OFFICER GALANTE (DOA 08/19/17) OPENED INMATE THOMAS (NSRG, RED D, CL 28) CELL, WHEN THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA, AND STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Findley, Tyrece | 11588292H | 1131700682 | 5/3/2018 | 13:10 | TD | Fire | AT 0932 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3968 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.ENH REST.CL 23,WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Moore, Paul | 13286187K | 1411704873 | 5/3/2018 | 13:10 | TD | Fire | AT 0932 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3968 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.ENH REST.CL 23,WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Chandler, Christopher | 08816363Q | 1131800415 | 5/3/2018 | 13:10 | TD | Fire | AT 0932 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3968 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.ENH REST.CL 23,WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Aulet, Michael | 06729099Y | 1411610692 | 5/3/2018 | 13:10 | TD | Fire | AT 0932 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3968 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.ENH REST.CL 23,WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Blanchard, Lorenzo | 03099130H | 4131800021 | 5/3/2018 | 13:10 | TD | Fire | AT 0932 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3968 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.ENH REST.CL 23,WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ince, Diamond | 12602438J | 1411709913 | 5/3/2018 | 13:10 | TD | Fire | AT 0002 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP/JOE/JOHN REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2245 HOURS, THE CRIME SCENE WAS | 1 |
| Simpson, Sharieta | 09998347J | 1411706753 | 5/3/2018 | 13:10 | TD | Fire | AT 0002 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP/JOE/JOHN REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2245 HOURS, THE CRIME SCENE WAS | 1 |
| Claude, Jason | 08841753Q | 1411800961 | 5/3/2018 | 13:10 | TD | Fire | AT 0002 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP/JOE/JOHN REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2245 HOURS, THE CRIME SCENE WAS | 1 |
| Collazo, Tiffany | 02682885H | 1131800457 | 5/3/2018 | 13:10 | TD | Fire | AT 0002 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP/JOE/JOHN REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2245 HOURS, THE CRIME SCENE WAS | 1 |
| Majette, Brandon | 05830680K | 1411701092 | 5/3/2018 | 13:10 | TD | Fire | AT 0002 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP/JOE/JOHN REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2245 HOURS, THE CRIME SCENE WAS | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Mapp, Angela | 0496107272K | 4411801801 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3883 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR,ENH REST CL 23, WF-CDU 19) STARTED A FIRE IN COMPARTMENT #7 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOLINGEN (DOA 12/22/17) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOLINGEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1850 HOURS. AT 2045 HOURS, THE CRIME SCENE WAS | 1 |
| Quick, Malik | 1207670OK | 8251701285 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3883 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR,ENH REST CL 23, WF-CDU 19) STARTED A FIRE IN COMPARTMENT #7 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOLINGEN (DOA 12/22/17) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOLINGEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1850 | 1 |
| Suero, Angel | 0909505SZ | 2411800183 | 1/15/2018 | 21:33 | VCBC | UOF (C) - AOS (Actual) | AT 2133 HOURS IN THE INTAKE PEN #14, AT 1140 HOURS, OFFICERS TRAVOLINO (DOA_08/27/16) WAS CONDUCTING A TOUR, WHEN INMATE SUERO (SRO-LATIN KING, CL 17 2-08, ADULT, NEW ADM) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE INMATE MOTIONED TO THROW MORE LIQUIDS AND AS A RESULT A USE OF FORCE OCCURRED WITH THE CDU ... STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. CHEMICAL AGENT (OC) VIDEO SURVEILLANCE: YES | 2 |
| Leon, Emmanuel | 02334226M | 9901800003 | 7/13/2018 | 18:45 | VCBC | Log Book Entry | AT 1845 HOURS, IN THE INTAKE, OFFICERS SOUTHERLAND (DOA 02/02/66) AND FELIZ (DOA 01/14/16) WERE WALKING/PASS HOLDING PEN #4 WHEN INMATE LEON (BLOOD, CL 17, RR) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER FELIZ IN THE LOWER TORSO AND OFFICER SOUTHERLAND IN THE LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Paneto, Anthony | 01108343P | 4411803127 | 5/11/2018 | 21:40 | VCBC | Log Book Entry | AT 2140 HOURS, IN THE INTAKE, OFFICERS RAMOS (DOA 09/28/10) AND FELIX (DOA 01/14/16) WERE CONDUCTING A TOUR, WHEN INMATE PANETO (NSRC, CL 18 2-01 ADULT/NEW ADMISSION) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN #14, STRIKING BOTH OFFICERS TO THE UPPER TORSO AND FACIAL AREAS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Blount, Michael | 00748475Y | 2411800695 | 2/10/2018 | 13:50 | VCBC | Serious Injury to Inmate | AT 0925 HOURS, THE FACILITY REPORTED THAT ON 02/10/18 AT 1350 HOURS, THE INMATE KING AND INMATE BLOUNT (DOB: CL 20 JCR MC DORM 1 MEDICAL) AND BLOUNT (NSRG CL 5 DISCHARGED) WERE INVOLVED IN A FIGHT. INMATE KING WAS REFERRED AND ADMITTED TO BELLEVUE HOSPITAL ON 02/10/18, MEDICAL STAFF REPORTED THAT INMATE KING SUSTAINED A FRACTURED MANDIBLE. INMATE KING WAS DISCHARGED FROM BELLEVUE HOSPITAL ON 02/14/18 AND IS NOW HOUSED IN NIC INFIRMARY DORM 1. VIDEO SURVEILLANCE: YES. | 1 |
| King, Mark | 02409229N | 4411801017 | 2/10/2018 | 13:50 | VCBC | Serious Injury to Inmate | AT 0925 HOURS, THE FACILITY REPORTED THAT ON 02/10/18 AT 1350 HOURS IN INTAKE PEN #12, INMATE KING (DOB: CL 20 JCR MC DORM 1 MEDICAL) AND BLOUNT (NSRG CL 5 DISCHARGED) WERE INVOLVED IN A FIGHT. INMATE KING WAS REFERRED AND ADMITTED TO BELLEVUE HOSPITAL ON 02/10/18, MEDICAL STAFF REPORTED THAT INMATE KING SUSTAINED A FRACTURED MANDIBLE. INMATE KING WAS DISCHARGED FROM BELLEVUE HOSPITAL ON 02/14/18 AND IS NOW HOUSED IN NIC INFIRMARY DORM 1. VIDEO SURVEILLANCE: YES. | 1 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 7/17/2018 | 15:15 | WF | UOF (P) (Actual) | AT 1515 HOURS, IN THE INTAKE SEARCH PEN, INMATE LASHLEY (NSRG, CL 17, JCR, RED D). ENH. REST SPRUNG #7) BECAME DISRUPTIVE AND THREW AN UNKNOWN LIQUID SUBSTANCE AT OFFICERS THELORE (DOB, 86/18), SHABRAC (DOA, 1/14/16), VARGAS (DOA 6/27/16), AND MARTIN (DOA, 88/15) NOT MAKING CONTACT AS A RESULT, THE INMATE WAS INVOLVED IN A CHEMICAL AGENTS (OC) USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE YES/CHEMICAL AGENTS (OC): YES. | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 7/17/2018 | 13:35 | WF | Log Book Entry | AT 1335 HOURS, IN SEARCH PEN INTAKE AREA, OFFICER PLATERO (DOA, 1/14/16) WAS SECURING INMATE LASHLEY (NSRG, CL 17, SPRUNG 7) WHEN HE REMOVED A SUAVE SHAMPOO BOTTLE FROM HIS WAIST BAND AND SQUIRTED AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS PLATERO TO THE UPPER, LOWER BODY AND HELMET AREAS, STRIKING OFFICER WOODS (DOA, CL 4, REST) TO THEIR UNIFORMS FOR HELMET AREAS. STRIKING OFFICER ALLOTTA (DOA 29/15) TO THE UPPER AND LOWER LEFT SIDE AREAS. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 6/12/2018 | 11:45 | WF | Log Book Entry | AT 1145 HOURS, IN SPRUNG 7 (ADULT/GP), INMATE LASHLEY (NSRG, CL 17 RED D) ICR ENH REST) REFUSED TO ALLOW STAFF TO CLOSE THE CUFFING PORT AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MULEN (DOA 08/06/15) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Williams, Tyreik | 1212026ZQ | 5411800693 | 5/1/2018 | 17:50 | WF | Log Book Entry | AT 1750 HOURS, IN HOUSING AREA, SPRUNG 7 (ADULT-TEEN REST), OFFICER SHAHBAZ (DOA: 01/14/16) WAS CONDUCTING THE FEEDING WHEN INMATE WILLIAMS (BRG-BLOOD) (CR, CL. 1), CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 4 |
| Washington, Davon | 0282909OH | 2411602975 | 2/14/2018 | 21:35 | WF | Log Book Entry | AT 2135 HOURS, IN HOUSING AREA, SPRUNG 10 (ADULT-POP), OFFICER HOBBS (DOA 08/12/04) WAS EXTINGUISHING A TISSUE THAT WAS LIT ON FIRE. WHEN INMATE WASHINGTON (BLOOD) (RED ID, ICR, ENH, REST.) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER'S LEFT ARM AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Summerville, Lyenel | 137862972 | 1411707256 | 4/25/2018 | 12:10 | WF | Log Book Entry | AT 1210 HOURS, IN HOUSING AREA, SPRUNG 5 (ADULT-TEEN REST), OFFICER KM (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE SUMMERVILLE (FOLK NATION, (CR, ENH, REST, CL. 2), CELL #501) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Torres, Guillermo | 13290325J | 4411602290 | 3/24/2018 | 17:45 | WF | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA, SPRUNG 7 (ADULT-POP), INMATE TORRES (BRG, TRINITARIAN, RED ID, CL. 16) WAS BEING AFFORDED A FOOD TRAY. WHEN THE INMATE HIT THE FOOD TRAY CAUSING THE FOOD TO SPLATTER STRIKING OFFICER KM (DOA: 01/14/16) TO THE FACIAL AND UPPER TORSO. THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE EYES AND FACIAL AREA. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |