# Exhibit X
## of the Proposed First Amended and Supplemental Complaint

# An Assessment of Enhanced Supervision Housing for Young Adults

New York City Board of Correction

July 2017

## X.   INCIDENTS & VIOLENCE IN ESH

To better understand conditions in ESH with respect to incidents and violence, Board staff matched young adults placed in ESH to incidents appearing in the Department's 24 Hour Reports during individuals' ESH placement.[82]  The Department of Correction generates the 24 Hour Report daily and it is used to track unusual incidents,[83] such as uses of force (UOF), serious injuries to inmates or staff,[84] and other events that seriously affect normal operations of DOC facilities.  The Board also reviewed data on inmate infractions for inmate-on-inmate fights and assaults and reviewed use of force incidents that are reported in the DOC's Monthly Security Reports by housing area.  Data on injuries to people incarcerated in ESH were provided by CHS.

### USE OF FORCE

There was a total of 88 UOF incidents occurring in ESH between September 2016 to March 2017,[85] 81% (n=71) involved young adults.[86]  Nearly half of the incidents involving young adults, 47% (n=33) involved the use of chemical agents.  In nearly a quarter (24%, n=17) of the UOF incidents involving young adults, the reason identified for the use of force was an assault on staff.  There were no incidents of serious injuries to staff or assaults on non-uniform staff involving young adults placed in ESH between September 2016 and March 2017.

Figure 12 presents the monthly uses of force related to *all* individuals housed in ESH (adults and young adults) from September 2016 to March 2017 as reported in the DOC's Monthly Security Reports.  There was an uptick in uses of force in ESH from October 2016 to January 2017—a period during which DOC opened a total of five new ESH units.[87]

---

[82] BOC staff used ESH entry and exit dates based on DOC housing assignments in the inmate information system to determine individuals' placement period and only counted events occurring during an individuals' ESH placement.
[83] The Department's policy on reporting requirements for unusual incidents defines "unusual incident" as "an event or occurrence that may affect or actually does affect the safety, security and well-being of the Department, its personnel, visitors and volunteers, as well as the inmates over whom it has custody and control." N.Y.C. Dep't of Correction, Directive No. 5000R-A, Reporting Unusual Incidents, sec. IV(C), at 4 (eff. Nov. 19, 2004).
[84] A "serious injury" to staff is "a physical injury that creates a substantial risk of death or disfigurement or loss of impairment of a bodily organ" or "any injury sustained as a result of a stabbing, slashing, fire and/or explosion." See N.Y.C. Dep't of Correction, Directive No. 5000R-A, Reporting Unusual Incidents, Appendix A, at 4 (eff. Nov. 19, 2004).  Meanwhile, the types of injuries to inmates that come within the definition of "serious injury" to inmates include the aforementioned list of serious injuries to staff as well as "a fracture or break to a bone, excluding fingers or toes" and any injury "defined as serious by a physician." See id. Appendix A, at 2-3.
[85] N.Y.C. Dep't of Correction, Monthly Security Statistical Reports – Fiscal Year 2017 (on file).
[86] BOC staff matched young adults placed in ESH between September 2016 through March 2017 to incidents reported in DOC's 24 Hour Reports through March 2017.
[87] Note that the values in the chart are absolute numbers of incidents per month and not a normalized rate per 100 or 1000 inmates per month, as is conventionally reported.  That choice is deliberate: both the number of incidents and the overall number of inmates in ESH in any given month are so low that there is inadequate statistical basis from which to extrapolate a rate.  A change of even one incident more or less in any given month would lead to the rate jumping or plummeting dramatically.  The relative standard error is too high to be statistically confident

NEW YORK CITY BOARD OF CORRECTION



Total Use of Force Incidents in ESH

SOURCE: Department of Correction Monthly Security Report FY 2017.

**Figure 12**

## INFRACTIONS FOR FIGHTS AND ASSAULTS

Overall DOC reported a total of 30 inmate-on-inmate fights in ESH and issued a total of 54 infractions for inmate-on-inmate fights and assaults in ESH from September 2016-March 2017.[88] More than half of the infractions issued for fights and assaults in ESH were issued to young adults (56%, n=30) for their alleged involvement in inmate-on-inmate fights and assaults during this period.[89] There was a sharp rise in infractions for inmate-on-inmate fights and assaults from October through December 2016.[90] As noted earlier, this period corresponds to a significant increase in the ESH young adult population and the opening of new ESH units.

that any reported rate per 100 inmates would be reproducible. With sample sizes this small, it is more reliable to focus on the absolute numbers of incidents when formulating interpretations and recommendations.
[88] N.Y.C. DEP'T OF CORRECTION, Monthly Security Statistical Reports -- Fiscal Year 2017 (on file).
[89] BOC staff matched young adults placed in ESH between September 2016 through March 2017 to incidents reported in DOC's 24 Hour Reports through March 2017.
[90] N.Y.C. DEP'T OF CORRECTION, Monthly Security Statistical Reports -- Fiscal Year 2017 (on file).

AN ASSESSMENT OF ENHANCED SUPERVISION HOUSING FOR YOUNG ADULTS



Total Inmate-on-Inmate Fights and Assaults in ESH

SOURCE: Department of Correction Monthly Security Report FY 2017.

**Figure 13**

## DISRUPTIVE ACTIVITY & OTHER VIOLENCE

From September 2016 to March 2017 there were a total of eight slashings in the ESH housing area, six of which involved young adults in ESH.[91] A total of 8 different young adults were involved in these 6 slashings.  One young adult was involved in two slashings, both occurring in the same unit.  Three of the 6 slashings occurred in units where inmates are restrained to desks during lockout (ESH Level 1).  In all but one of the 6 slashings, young adults attacked adult victims.

During one incident, two young adults manipulated their cuffs, got out of their restraints, and slashed another young adult who was restrained while using the phone.  The victim sustained an abrasion to the right side of his face, right ear, and to his right back side.  No weapon was recovered.[92]

Another slashing involved a young adult who, while secured to his restraint chair, slashed another young adult who was being escorted near him at the time.  The victim sustained a laceration to the right side of his face.  No weapon was recovered.

Another slashing involved a young adult perpetrator and an adult victim who sustained a laceration to the head, back, and right thumb area.  A weapon was recovered after this slashing.

Three other slashings occurred in units where individuals are not restrained to desks. All incidents involved young adults walking up to their victims and attacking them.  No weapons were recovered.

---

[91] BOC staff matched young adults placed in ESH between September 2016 through March 2017 to incidents reported in DOC's 24 Hour Reports through March 2017.

In addition, there were eight logbook entries noted in the Department's 24 Hour Reports that did not meet the Department's definition of a "reportable incident" and appear to involve assaults on or harm to staff. For example, in one incident, a young adult in ESH refused to comply with a search and threatened staff with a weapon. While being searched, the young adult stuck his hands down his pants and the weapon punctured the officer in the hand. In a separate incident, a young adult kneed an officer in the head while the officer was removing leg irons.

In all, there were 28 splashings associated with young adults during this period. Nearly half occurred in January 2017 and 12 of them involved the same individual in multiple ESH housing areas. There were also nine occurrences of spitting, six of them occurred in January, five (5) of them involving the same young adult.

## INJURIES

Data reported by CHS indicates that 37% of all placements in ESH (n=23) had one or more injuries reported during their ESH placement period. Incarcerated people in ESH sustained 56 injuries from September to March 2017 and only one injury was classified as "serious." Thirty-four percent of injuries were due to DOC use of force (n=19), 29% were a result of self-injury (n=16), and 14% were a result of an inmate-on-inmate fight (n=8).

Table 21

| Injury Causes Among Young Adults in ESH | | |
|---|---|---|
| | Number* | Percent |
| DOC use of force | 19 | 34% |
| Self injury | 16 | 29% |
| Inmate-on-inmate fight | 8 | 14% |
| Gate/Door-related | 3 | 5% |
| Recreational | 2 | 4% |
| Slips and falls | 1 | 2% |
| Environmental and fire | 1 | 2% |
| Attack by unknown assailants | 1 | 2% |
| Sexual abuse | 1 | 2% |
| Occupational | 0 | 0% |
| Vehicle | 0 | 0% |
| Seizure-related | 0 | 0% |
| Other/Unknown | 4 | 7% |
| Total | 56 | 100% |

*One injury was classified as "serious."
SOURCE: Correctional Health Services Data as of March 31, 2017. Injuries were verified by physical evidence or by history. Metrics present information available in data sources at the time of query and are subject to change based on workflow. The data presented reflect query- specific logic, parameters, and sources as outlined in the data dictionary and/or legend and should not be compared to similarly noted reports without appropriate crosswalks to identify variations in approach.

## ARRESTS

Twenty-eight percent (28%, n=15) of the 61 young adults placed in ESH between September 2016 and March 2017 were arrested during their time in ESH. [93]  There were 24 arrests involving young adults; five young adults were arrested multiple times during their time in ESH. [94]  Additionally, there was one incident involving an arrest of a visitor to a young adult in ESH. [95]

## CURRENT DISCIPLINARY OPTIONS IN ESH

Young adults in ESH who are found guilty of an infraction are not subject to punitive segregation, but there is no separate disciplinary sanction schedule for young adults.  Through the DOC adjudication process, young adults who are found guilty of a grade I or grade II infraction will be subject to a $25 surcharge.  In addition, monetary restitution may be applied for damage to DOC property or when injured staff receive medical treatment (hospital visit).  Good time may also be taken for sentenced young adults.

---

[93] Arrests made between individuals' ESH entry and exit dates. Determined by matching ESH young adults (placed between September 2016 to March 2017) to incidents in the DOC's 24 Hour Reports through March 31, 2017

[94] Determined by matching ESH young adults (placed between September 2016 to March 2017) to incidents in the DOC's 24 Hour Reports through March 31, 2017

[95] Id.

# Exhibit Y
## of the Proposed First Amended and Supplemental Complaint

February 2018

## New York City Board of Correction
## Splashing Report

Splashings are defined in Department of Correction (DOC) policy as "any incident wherein a person in custody intentionally causes an employee to come in contact with any fluid or fluid like substance."[1]  Fluid or fluid like substances range from water and milk to bodily fluids such as urine, feces, spit, and blood.  Per DOC policy, people in custody who commit a splashing are charged with an assault on staff infraction and evidence is collected.[2]  While the Department tracks and publicly reports data on assaults on staff in general, splashings as a distinct type of assault on staff are not currently tracked in a manner that easily facilitates routine reporting or review.

Correction officers and officials in jail systems comparable to New York City's, such as the Los Angeles County and Cook County Jail systems, also track and have reported that splashings are negatively affecting staff and pose a challenge to jail management and operations.  People affected by and responsible for responding to splashings in NYC and other jurisdictions have cited a range of factors they believe to be associated with and contributing to splashings (also referred to as "gassings" in other jurisdictions).[3]

Both nationally and locally, however, there is a dearth of research on splashings and little is known empirically about the prevalence, the conditions and contributing factors associated with this behavior, deterrence and prevention, or the physical and psychological impact on corrections officers and staff who have been splashed.  As a start toward establishing a better understanding of splashings and their prevalence in New York City jails, Board of Correction (BOC) staff reviewed all occurrences of splashings reported in 2017.  While preliminary, this report represents the most comprehensive public empirical analysis on splashings in the country.

---

[1] NEW YORK CITY DEP'T OF CORRECTION, OPERATIONS ORD. NO. 19/17, SPLASHING INCIDENTS (eff. 11/10/17).

[2] NEW YORK PENAL LAW § 240.32, AGGRAVATED HARASSMENT OF AN EMPLOYEE BY AND INMATE; § 195.05 OBSTRUCTING GOVERNMENTAL ADMINISTRATION IN THE SECOND DEGREE.

[3] Suspected factors associated with splashing include: perpetrators' mental health conditions, lack of programming, the isolation and sensory deprivation of restrictive housing environments, and perpetrators' intentional harassment of officers and gang involvement.  Systemic policy changes related to reductions in staff uses of force and limits on the use of punitive segregation have also been identified by corrections officers as potential contributing factors.  *See* Arax, M. (1999, June 1). Inmates Use 'Gassing' to Strike Back at the System. *Los Angeles Times*. Retrieved February 9, 2018, from http://articles.latimes.com/1999/jun/01/news/mn-43122; Phillips, N. (2017, April 11). Violence spiking inside Denver's jails leaves sheriff's department with questions. *Denver Post*. Retrieved February 9, 2018, from https://www.denverpost.com/2017/04/11/crowded-denver-jails/; Chang, C. (2014, July 10). Jail cracks down on inmates' pungent assaults on deputies. *Los Angeles Times*. Retrieved February 9, 2018, from http://www.latimes.com/local/crime/la-me-jail-gassing-20140711-story.html; Marin, C., & Moseley, D. (2017, November 15). Sexual Harassment in Cook County Jail: Indecent Activity Alleged By Public Defenders. *NBC 5 Chicago*. Retrieved February 9, 2018, from https://www.nbcchicago.com/investigations/Allegations-of-Sexual-alleged-by-Public-Defenders-457850553.html

## Key Findings

- In 2017, there was a total of 1,335 splashing incidents committed by 744 unique individuals. Two percent (2%, n=26) of splashings involved multiple perpetrators.

- Nine individuals were responsible for 13% (n=172) of all splashings, and a quarter (26%, n=197) of the 744 individuals who committed splashings committed more than one.

- Eighty-four percent (84%, n=1121) of all splashing incidents involved at least one perpetrator with mental health needs (Brad H/M designation).[4]

- Twenty percent (20%, n=263) of all splashing incidents occurred in the Otis Bantum Correctional Center (OBCC).

- Of the 1,335 splashing incidents in 2017, 16% (n=211) occurred in intake pens, 13% (n=177) in ESH housing areas, 12% (n=166) in general population housing areas, and 9% (n=122) in punitive segregation and restrictive housing units.

- Fifty-five percent (55%, n=750) of splashing incidents were recorded as involving unknown liquid substances, 41% (n=561) involved bodily fluids, 2% (n=24) involved food, and 1% (n=19) involved water.

- Ninety-six percent (96%, n=1,286) of all individuals splashed were correctional officers.

- Officers elected to turn in their uniforms for testing in 26% (n=347) of splashing incidents involving officers.

- Twenty-four percent (24%, n=327) of all splashing incidents were associated with a use of force, 5% (n=59) were recorded in connection with an unusual incident as defined by the Department, and all others occurred independent of other incidents and were recorded in logbook entries.

---

[4] The Brad H/M indicator is assigned to individuals who have been incarcerated in city jails for at least 24 hours and who, during their confinement, had at least three mental health appointments.

Splashing Reporting Data and Methodology

The findings in this report are based on an analysis of incidents found in DOC's 24-Hour Central Operations Desk (COD) Reports from January through December 2017. The data reviewed from these reports includes information reported immediately after an incident occurs. Because a distinct reporting category for splashing incidents does not exist in DOC tracking systems, in order to derive the number of splashings reported, Board staff pulled incidents from the 24-Hour COD Reports using a keyword text search.[5] For all incidents with at least one of the keywords, Board staff reviewed the reported information to confirm the report was in fact describing a splashing and, if so, coded the time of incident, type of splashing, substance involved, location, and individuals affected. This approach allowed the Board to determine the prevalence of splashing incidents reported in DOC facilities and additional information about these incidents. Given this methodology, it is possible the numbers presented in this report do not include all splashing incidents actually reported in 2017.

Total Splashings

In 2017, a total of 1,335 splashing incidents were reported. Forty-eight percent (48%, n=641) of splashing incidents occurred during the 3:00 P.M. to 11:00 P.M. tour, 43% (n=572) during the 7:00 A.M. to 3:00 P.M. tour, and 9% (n=122) during the 11:00 P.M. to 7:00 A.M. tour. The number of splashings by month ranged from a minimum of 85 in April and September to maximum of 148 splashings in December 2017.

Figure 1.



### 2017 Monthly Total Number of Splashing Incidents
#### January - December 2017

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

Location

In 2017, the Otis Bantum Correctional Center (OBCC) was the facility with the most splashing incidents. Twenty percent (20%, n=263) of all splashings occurred in OBCC.

---

[5] Board staff searched the Department's 24-Hour COD Report's logbook entries, unusual incident CODs, and Use of Force reports for terms including: splash, spit, spat, liquid, fluid, urine, feces, water, coffee, milk and verified that each report related to a splashing occurrence.

Figure 2.



**Total Number of Splashing Incidents by Location**
January - December 2017

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

Sixteen percent 16% (n=211) of all splashings in DOC occurred in intake pens, 13% (n=177) in ESH housing areas, 12% (n=166) in general population housing areas, and 9% (n=122) in punitive or restrictive housing areas.  Ninety-one percent (91%, n=161) of the 177 splashing incidents that took place in ESH occurred in ESH level 1 housing areas where restraint desks are used during lockout hours.[6]

Figure 3.

| Splashings by Housing Category (2017) | | |
|---|---|---|
| Housing Category | Number of Splashing Incidents | Percent of Total |
| Intake | 211 | 16% |
| ESH (Levels 1 & 2) | 177 | 13% |
| General Population | 166 | 12% |
| Punitive & Restrictive Housing (PSEG & RHU) | 122 | 9% |
| Accelerated Program Unit (APU) | 81 | 6% |
| Mental Observation | 65 | 5% |
| General Population Escort | 63 | 5% |
| Court Pen | 59 | 4% |
| Restraint Unit | 57 | 4% |
| Transition Repair Unit (TRU) | 27 | 2% |
| Protective Custody | 24 | 2% |
| Secure Unit | 17 | 1% |
| Other | 266 | 20% |
| Total | 1335 | 100% |

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

---

[6] *See also* NEW YORK CITY. BOARD OF CORRECTION, AN ASSESSMENT OF ENHANCED SUPERVISION HOUSING 36 (Apr. 2017); and AN ASSESSMENT OF ENHANCED SUPERVISION HOUSING FOR YOUNG ADULTS 44 (Jul. 2017).

**Individuals Involved**

Splashing incidents were committed by 744 unique people in DOC custody. Two percent (2%, n=26) of splashing incidents involved more than one individual.

The average age of individuals involved in splashings was 26, but ranged from 16 to 68. The median age was 25. Most splashings (70%, n=952) were committed by adults. Twenty-seven percent (27%, n=361) of splashings were committed by young adults, and 3% (n=47) were committed by adolescents.[7]  Eighty-four percent (84%, n=1121) of all splashing incidents involved at least one perpetrator with mental health needs (Brad H/M designation).[8]

The number of splashings per individual ranged from 1 to 40 splashings. Nine individuals were responsible for 13% (n=172) of all splashing incidents.  More than a quarter (26%, n=197) of the 744 individuals who committed splashings in 2017 committed more than one splashing – 74% (n=547) splashed only once, 21% (n=159) splashed two to five times, 4% (n=29) splashed six to ten times, and 1% (n=9) splashed 11 or more times.

Figure 4.



### Number of Splashings per Individual
#### January - December 2017



6 to 10
n=29, 4%

11 or more*
n=9, 1%

2 to 5
n=159, 21%

1
n=547, 74%

*9 individuals
accounted for
13% (n=172) of
all splashings in
2017.

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

---

[7] Some splashings involved more than one individual and individuals may be involved in more than one splashing incident. Age was calculated at the time of each incident, therefore, the total numbers by age category exceed the number of splashing incidents and unique individuals.

[8] The Brad H/M indicator is assigned to individuals who have been incarcerated in city jails for at least 24 hours and who, during their confinement, had at least three mental health appointments.

**Staff Affected & Substances Involved**
Ninety-six percent (96%, n=1286) of all individuals splashed were correctional officers. Of the 49 splashing incidents not involving correctional officers, 42 involved Correctional Health staff,[9] 5 involved DOC civilians (e.g., Dietary aide, electrician, support services), and 2 involved other individuals (i.e., Judge and Legal Aid lawyer).  Officers elected to turn in their uniforms for testing in 26% (n=347) of splashing incidents involving officers.

Fifty-five percent (55%, n=750) of splashing incidents were recorded as involving unknown liquid substances, 41% (n=561) involved bodily fluids, 2% (n=24) involved food, and 1% (n=19) involved water.[10]   Forty-one percent (41%, n=551) involved the act of spitting one or more substances.[11]

Figure 5.

| Substances Involved in Splashing Incidents (2017) | | |
|---|---|---|
| Substance* | Count | Percent of Total |
| Unknown Liquid Substance | 750 | 55% |
| Bodily Fluid | 561 | 41% |
| Food | 24 | 2% |
| Water | 19 | 1% |
| Other | 1 | 0% |
| Total | 1355 | 100% |

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).

**Splashing Policies and Procedures**
In February 2017, the Department of Correction issued a new operations order describing procedures for responding to splashing incidents and updated this policy in November of 2017.[12] The procedures outlined in the policy address investigation of the incident, serology evidence collection and preservation, reporting and tracking of the incident, employee uniform replacement, and adjudication and charges for individuals who committed the splashings.

**Reported Incident Types**
Per Department policy, splashings must be recorded as an "Assault on Staff Logbook Entry" and reported to the Central Operations Desk (COD).[13]  If the splashing incident occurs in conjunction with a reported use of force incident, there is no requirement for a logbook entry to be

---

[9] In calendar year 2017, CHS staff reported 28 workplace violence reports that indicated splashing and another 28 that indicated a spitting.  Splashing totals reported by CHS are based on the number of victims who chose to file a workplace violence case, not the total number of unique splashing events. The 28 CHS staff workplace violence splashing reports corresponded to 25 distinct splashing events, and the 28 CHS staff workplace violence spitting reports corresponded to 28 distinct spitting events.  CHS records distinguish spitting events from splashings.
[10] Splashings may involve multiple substances therefore the total does not match the total number of splashing incidents.
[11] Some splashing incidents involved spitting and other substances.
[12] N.Y.C. DEP'T OF CORRECTION, OPERATIONS ORDER NO. 19/17, SPLASHING INCIDENTS (eff. 11/10/17), *superseding* N.Y.C. DEP'T OF CORRECTION, OPERATIONS ORDER NO. 3/17, SPLASHING INCIDENTS (eff. 2/15/17); TELETYPE ORDER HQ-02545-0, "SPLASHING INCIDENTS" (eff. 11/25/13); and MEMORANDUM 01-05, "SPLASHING INCIDENTS" (eff. 5/25/05).
[13] N.Y.C. DEP'T OF CORRECTION, OPERATIONS ORDER NO. 19/17, SPLASHING INCIDENTS (eff. 11/10/17).

documented by COD, however, the splashing must be included in the use of force description. The Department's Operations Order is silent on how to report splashings that occur in connection with other "unusual incidents," however Board staff found 59 splashings connected with such incidents.

Twenty-four percent (24%, n=327) of all splashing incidents were associated with a use of force (including two allegations of a use of force), 5% (n=59) were recorded in connection with an unusual incident as defined by the Department,[14] and all other splashings (71%, n=949) occurred independent of other incidents and were recorded as logbook entries. The unusual incident categories related to splashings were criminal acts on DOC property, conduct unbecoming, and an arrest of a visitor.[15]

Figure 6.

| Method of Reporting Splashing Incidents (2017) | | |
|---|---|---|
| Reported Incident Type | Number of Incidents | Percent of Total |
| Logbook Entry | 949 | 71% |
| Use of Force* | 327 | 24% |
| Unusual Incident** | 59 | 5% |
| Total | 1335 | 100% |

SOURCE: BOC Analysis of DOC 24-Hour COD Reports (January – December 2017).
*Use of force includes two allegations of use of force.
**Unusual incidents include "Criminal Acts on DOC Property," "Conduct Unbecoming," and "Arrest of Visitor."

### Next Steps
Moving forward, the Department should update its approach to tracking splashings so that the number of splashings can be more easily, accurately, and routinely reported and reviewed to address needed policy and practice improvements.  DOC and CHS should work together to develop and implement behavior management plans and potential treatment options for individuals who are routinely involved in splashings.

---

[14] The Department's policy on reporting requirements for unusual incidents defines "unusual incident" as "an event or occurrence that may affect or actually does affect the safety, security and well-being of the Department, its personnel, visitors and volunteers, as well as the inmates over whom it has custody and control." NEW YORK CITY DEP'T OF CORRECTION, DIRECTIVE NO. 5000R-A, REPORTING UNUSUAL INCIDENTS, sec. IV(C), at 4 (eff. 11/19/04).
[15] Criminal acts on DOC property involves incidents committed against DOC civilians or Correctional Health staff. Conduct unbecoming incidents occur when DOC staff commit acts that are not part of DOC protocol.

# Exhibit Z
## of the Proposed First Amended and Supplemental Complaint

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Simpson, Darryl | 13559706R | 3491607922 | 5/20/2018 | 2:10 | AMKC | | AT 0210 HOURS, IN HOUSING AREA 1 LOWER A (ADULTROP), OFFICER CEVALLOS (DOA 03/31/18) WAS CONDUCTING A TOUR, WHEN INMATE SIMPSON (NSRG, CL. 23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 11 |
| Mason, Jason | 017688221Q | 3491805274 | 7/23/2018 | 7:40 | AMKC | Log Book Entry | AT 0740 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULTMO), OFFICER KALASH (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE MASON (BLOOD, ICR, RED ID, ENH REST, CL. 19, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 10 |
| Mason, Jason | 017688221Q | 3491805274 | 7/23/2018 | 5:30 | AMKC | Log Book Entry | AT 0530 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULTMO), INMATE MASON (BLOOD, ICR, RED-ID, ENH REST. CL. 19, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING OFFICER ESPINAL (DOA 01/08/18) IN THE FACE AND OFFICER RIDJAB (DOA 01/15/18) ON THE RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 10 |
| Mason, Jason | 017688221Q | 3491805274 | 7/22/2018 | 15:45 | AMKC | Log Book Entry | AT 1545 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULTMO), OFFICERS CARMONA RUIZ (DOA 01/08/18) AND ROBLES (DOA 01/08/18) WERE CONDUCTING A TOUR OF THE AREA. WHEN INMATE MASON (SRG-BLOOD, ICR, RED ID, ENH REST. CL. 19 CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR UPPER BODY AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 017688221Q | 3491805274 | 7/21/2018 | 11:30 | AMKC | Log Book Entry | AT 1130 HOURS, IN HOUSING AREA QUAD 7 LOWER (ADULTMO), OFFICERS CIOCH (DOA 01/08/18) AND MARTINEZ (DOA 01/08/18) WERE CONDUCTING A TOUR OF THE AREA. WHEN INMATE MASON (SRG-BLOOD, RED ID, ICR, ENH REST., CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #11 STRIKING BOTH OFFICERS TO THE HEAD, NECK, FACE AND BOTH ARMS. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 10 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Mason, Jason | 01768821Q | 3491805274 | 7/21/2018 | 8:11 | AMKC | Log Book Entry | AT 0811 HOURS, IN QUAD LOWER 7 (ADULT/MO), OFFICER BUENO-MARTINEZ (DOA 01/08/18) WAS TOURING THE AREA, WHEN INMATE MASON (NSRG, RED ID, ICR, ENH. REST, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER'S LEFT ARM. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/20/2018 | 18:40 | AMKC | Log Book Entry | AT 1840 HOURS, IN QUAD LOWER 7 (ADULT/MO), OFFICER ARESBEECILA (DOA 12/18/16) WAS CONDUCTING A TOUR. INMATE MASON (SRG-BLOOD, RED ID, CL. 19, ENH. REST.) SPLASHED THE OFFICER FROM CELL #7, WITH AN UNKNOWN LIQUID SUBSTANCE MAKING CONTACT WITH OFFICER'S RIGHT ARM AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 01768821Q | 3491805274 | 7/20/2018 | 18:40 | AMKC | Log Book Entry | AT 1840 HOURS, IN QUAD LOWER 7 (ADULT/MO), OFFICER ARESBEECILA (DOA 12/18/16) WAS CONDUCTING A TOUR. INMATE MASON (SRG-BLOOD, RED ID, CL. 19, ENH. REST.) SPLASHED THE OFFICER FROM CELL #7, WITH AN UNKNOWN LIQUID SUBSTANCE MAKING CONTACT WITH OFFICER'S RIGHT ARM AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 10 |
| Hernandez, Anselmo | 00613957J | 3491801818 | 7/30/2018 | 16:58 | AMKC | Log Book Entry | AT 1658 HOURS, IN HOUSING AREA MOD 1 LOWER A (ADULT/CAP-8), OFFICER JALLOH (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ(NSRG, CL. 6, CELL #09) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 00613957J | 3491801818 | 7/9/2018 | 7:10 | AMKC | Log Book Entry | AT 0710 HOURS, IN HOUSING AREA MOD 1 LOWER A (ADULT/CAP-8), OFFICER PRESTON (DOA 02/08/11) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRG, CL. 6, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 8 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Anselmo | 006139573 | 3491801818 | 4/21/2018 | 13:30 | AMKC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA MOD 1 LOWER A (ADUL/TADS), INMATE HERNANDEZ (NSRG.CL, 8) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRG, CL, 8) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL STRIKING THE OFFICER TO LEFT SIDE UPPER TORSO AND FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 006139573 | 3491801818 | 4/14/2018 | 17:55 | AMKC | Log Book Entry | AT 1755 HOURS, IN HOUSING AREA MOD 1LA CELL #3 (MOCAP3), INMATE HERNANDEZ (NSRG.CL, 8) HAD AN OBSTRUCTION IN THE CELL WINDOW. OFFICER BALJKA/TAREVIC (DOA 08/18/17) ORDERED THE INMATE TO TAKE DOWN THE OBSTRUCTION. THE INMATE DID NOT REMOVE IT. OFFICER BALJKA/TAREVIC OPENED THE CELL DOOR AND INMATE HERNANDEZ THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND TORSO. OFFICER BALJKA/TAREVIC ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE TESTING. NO STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 006139573 | 3491801818 | 3/18/2018 | 20:15 | AMKC | Log Book Entry | AT 2015 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADUL/TADS), CAPTAIN SUSANKAR (DOA 09/29/17) AND OFFICER APPONTI (DOA 08/18/17) WERE CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRG, CL, 1), CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING AND THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 8 |
| Belardo, William | 131499683K | 3491804828 | 7/18/2018 | 15:30 | AMKC | Log Book Entry | AT 1530 HOURS, IN THE NORTH SIDE YARD, CAPTAIN ROSADO (DOP: 02/17/18), OFFICERS MOMPREMIER (DOA 08/06/15) AND ANDREWS (DOA: 10/20/14) WAS STANDING IN THE YARD WHEN INMATE BELARDO (BRG/LATIN KING, CL, 1B, OUT 7 AMD) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE QUAD UPPER 7 DAYROOM WINDOW, STRIKING THE STAFF ON THEIR HEAD AND THE UPPER TORSO AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Mancuso, Vincent | 080727787L | 4411709085 | 1/17/2018 | 9:15 | AMKC | UOF (C) (Actual) | AT 0915 HOURS, IN HOUSING AREA QU 7 (ADUL/TMO), INMATE MANCUSO (NSRG.CL, 1) REFUSED TO EXIT THE HOUSING AREA FOR TRANSFER TO A STATE HOSPITAL AND WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. AS A RESULT, A USE OF FORCE OCCURRED CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Mancuso, Vincent | 08072787L | 4411709085 | 1/16/2018 | 7:55 | AMKC | Log Book Entry | AT 0755 HOURS, IN HOUSING AREA, QUAD LOWER 7 (NSRG.CL 11), INMATE MANCUSO (NSRG.CL 11) SPLASHED OFFICER SANCHEZ-HERNANDEZ (DOA 12/18/16) WITH AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HER TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 3 |
| Mancuso, Vincent | 08072787L | 4411709085 | 1/16/2018 | 7:55 | AMKC | Log Book Entry | AT 0755 HOURS, IN HOUSING AREA, QUAD LOWER 7 (NSRG.CL 11), INMATE MANCUSO (NSRG.CL 11) SPLASHED OFFICER SANCHEZ-HERNANDEZ (DOA 12/18/16) WITH AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HER TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Lopez, George | 13396737H | 7001800065 | 7/23/2018 | 21:00 | AMKC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/MOD), OFFICERS LASANTA (DOA 01/08/18) AND MARTINEZ (DOA 01/08/18) WERE CONDUCTING THE LOCK IN WHEN INMATE LOPEZ (NSRG. CL. 4, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THEIR FACIAL AND UPPER TORSO AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Lopez, George | 13396737H | 7001800065 | 7/23/2018 | 19:00 | AMKC | Log Book Entry | AT 1900 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/MOD), OFFICER MILIO, UIDA (DOA 01/08/2018) WAS AFFORDING THE HOUSING AREA AN OPTION WHEN INMATE LOPEZ(NSRG. CL. 4, CELL # 1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THEIR FACIAL AND RIGHT ARM. THE OFFICER HAS ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Tague, Moadou | 00290567Z | 2411800008 | 7/23/2018 | 18:30 | AMKC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/MOD), OFFICER WATSON (DOA 08/27/2015) WAS STANDING IN VESTIBULE WHEN INMATE TAGUE(NSRG.CL. 12) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER AND LOWER BODY AREAS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Brian | 085074S8M | 4411803462 | 7/15/2018 | 14:45 | AMKC | Log Book Entry | AT 1445 HOURS, IN THE MAIN CLINIC, CAPTAIN WILLIAMS (DOR 014914), AND OFFICERS MATTHEWS (DOA 05/19/14), ANTOINE (DOA 09/26/13), BOND (DOA 04/26/12), MESSOHER (DOA 02/08/07) AND THOMAS (DOA 08/27/09) ESCORTED INMATE GARCIA TO THE MAIN CLINIC. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN AND OFFICERS IN THE UPPER BODY AREAS, STAFF INJURIES ARE PENDING. THE CAPTAIN AND OFFICERS DID NOT ELECT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Williams, Anthony | 09236093L | 2101800519 | 7/15/2018 | 9:15 | AMKC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA WEST 18 LOWER B (ADULT) THEN ADMISSION, INMATE WILLIAMS (BLOOD; CL-12, 20) THREW AN UNKNOWN LIQUID SUBSTANCE IN THE "A" STATION STRIKING OFFICER ADAMS (DOA 12/19/16) ON THE RIGHT ARM AND LOWER BODY AREA. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Tague, Modou | 002905672 | 2411800008 | 7/13/2018 | 17:40 | AM/KC | Log Book Entry | AT 1740 HOURS, IN HOUSING AREA QUAD LOWER 6 (ADULT/GP), OFFICER QUINONES (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE TAGUE (NSRG; CL: 12, CELL #22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Mcmillan, Benjamin | 035864Q1Q | 9001700414 | 6/30/2018 | 12:25 | AM/KC | Log Book Entry | AT 1225 HOURS, IN HOUSING AREA QUAD UPPER 11 (ADULT/GP), OFFICER HIRD (DOA 06/26/08) WAS CONDUCTING A TOUR AND ORDERED INMATE MCMILLAN (BLOOD; ENH-REST; CL: 23, CELL #CM) TO REMOVE THE OBSTRUCTION FROM THE CELL DOOR. THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Rosa, Artemio | 029660010J | 3491804388 | 6/27/2018 | 6:30 | AMKC | UOF (P) - AOS (Actual) | AT 0630 HOURS, IN THE C-71 MEDICAL AREA, INMATE ROSA (TRINIDARIAN; CL 6, MOD 11 B; ADULT; MO) WAS ON A GURNEY DUE TO A MEDICAL EMERGENCY WHEN HE BEGAN TO SPIT AT DOCTOR GUILLAUME, EDOUARD (HEALTH AND HOSPITAL PACOP) STRIKING HIM IN THE FACIAL AREA (DOSP15115). THE INMATE CONTINUED SPITTING AND STRUCK OFFICER RIPLEY (DOA 09/25/13) TO THE FACIAL AREA AND THREW EDUCARAL PUNCHES STRIKING THE OFFICER TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Rosa, Artemio | 029860011J | 3491804388 | 6/27/2018 | 6:30 | AMKC | Criminal Act | AT 0630 HOURS, IN THE C-71 MEDICAL AREA, INMATE ROSA (TRINITARIOS, CL 11, MED 1) B. ADULT AD) WAS ON A GURNEY DUE TO A MEDICAL EMERGENCY WHEN HE BEGAN TO SPIT AT DOCTOR GUILLAUME, EDOUARD (HEALTH AND HOSPITAL, PAGNY) STRIKING HIM IN THE FACIAL AREA (JUORA27697 B). VIDEO SURVEILLANCE: YES | 2 |
| Stanley, Ozell | 084955110J | 1411803226 | 6/26/2018 | 0:30 | AMKC | Log Book Entry | AT 0030 HOURS, IN THE INTAKE, OFFICER ASENCIO (DOA 12/19/16) WAS WALKING BY CELL #4 WHEN INMATE STANLEY (NARG, CL 7, WIR UPPER, ADULT OPT) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER CHEST AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Mcmillan, Benjamin | 035864310Q | 9001700414 | 6/19/2018 | 12:20 | AMKC | Log Book Entry | AT 1220 HOURS, IN HOUSING AREA, QUAD LOWER 6 CELL #28 (ADULT/MOD), CAPTAIN SMITH (DOP 09/29/17) AND OFFICER CARTER (DOA 08/05/17) WERE CONDUCTING A TOUR WHEN INMATE MCMILLAN (BLOODO, CL 20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN SMITH AND OFFICER CARTER TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Edward | 115660111K | 2411800124 | 6/17/2018 | 22:28 | AMKC | Log Book Entry | AT 2228 HOURS, IN HOUSING AREA, QUAD LOWER 13 (ADULT/OP), OFFICER CARDONA (DOA 12/19/16) WAS CONDUCTING A SECURITY INSPECTION, WHEN INMATE RODRIGUEZ (SRG-BLOOD, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON UPPER TORSO AND RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Garcia, Brian | 08507458M | 4411803462 | 6/17/2018 | 21:00 | AMKC | Criminal Act | AT 2100 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/OP), DURING MEDICATION, INMATE GARCIA (NARG, CL 13) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE 'A' STATION WINDOW, STRIKING PHARMACIST ANNSA IN THE FACIAL AND UPPER TORSO AREA. THE PHARMACIST ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stanley, Ozell | 08495510J | 1411803226 | 6/5/2018 | 14:50 | AMKC | Log Book Entry | AT 1450 HOURS, IN THE MAIN INTAKE, RECRUIT OFFICER HOBSON (DOA 01/08/17) WALKED PASSED PENS WHEN INMATE STANLEY (NYSID QUAD, CL 7, QUAD UPPER 17, ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE BACK OF THE HEAD AND BACK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Victor | 00354008P | 4411802446 | 5/31/2018 | 9:00 | AMKC | Log Book Entry | AT 0900 HOURS, IN HOUSING AREA QUA (ADULT/GP), AS OFFICER CHAVEZ (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (TRINTAKIAN, ENM REST CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CHAVEZ TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER June 1, 2018, 8:00 AM PRIVILEGED AND CONFIDENTIAL Page 2 of 13 HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Waisome, Manuel | 11745150R | 1131700197 | 5/30/2018 | 18:30 | AMKC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT/GP), INMATE WAISOME (CRIP CL 8) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HOLSTER (DOA 10/16/16) TO THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Waisome, Manuel | 11745150R | 1131700197 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT/GP), OFFICER HANNAH (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, (QR CL 10), CELL #23), RICHARDS (CRIP, RED ID, CL 20 (CRIP, CL 17), CELL #13), PEREZ (NATO, CL 6) AND WAISOME (CRIP CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Boyd, Anthony | 13490254L | 2411705415 | 5/5/2018 | 10:55 | AMKC | UOF (P) - AOS (Actual) | AT 1055 HOURS, IN HOUSING AREA QUAD UPPER 6 (ADULT/GP), THE PROBE TEAM RESPONDED TO B HOUSE FOR A DISRUPTIVE INMATE, STAFF WAS ESCORTING INMATE BOYD (CRIP, CL 18) WHEN INMATE RAMOS (CRIP, CL 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #23 STRIKING OFFICERS JOSEPH (DOA 09/19/17), JONES (DOA 01/14/16), RUIZ (DOA 08/19/17), DIXON (DOA 09/27/15) AND THOMPSON (DOA 08/19/17) TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |

Splashing/Drug Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Megglson, Michael | 12310859Q | 3491802662 | 4/18/2018 | 2:00 | AMKC | Log Book Entry | AT 0200 HOURS, IN HOUSING AREA QUAD LOWER 9 (ADULTMO), CAPTAIN ALEXANDER (DOF 992/81/7) WAS CONDUCTING A TOUR WHEN INMATE MEGGISON (NSRG, CL. 20, CELL #29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN IN THE FACE. NO STAFF INJURIES WERE REPORTED, THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 2 |
| Suero, Angel | 090950552 | 2411801543 | 4/1/2018 | 10:25 | AMKC | Log Book Entry | AT 1025 HOURS, IN THE INTAKE PEN #2, INMATE SUERO (LATIN KINGS, CL. 20, RR-4-84-LEG-OUT) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER RODRIGUEZ (DOA 05/16/13) TO THE FACE AND UPPER TORSO, THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED, VIDEO SURVEILLANCE: YES. | 2 |
| George, Duane | 09039428L | 1411800172 | 1/21/2018 | 12:46 | AMKC | Log Book Entry | AT 1235 HOURS, IN HOUSING AREA QUAD LOWER 9 (ADULTMO), OFFICER SIMMONS (DOA .06/16/17) WAS CONDUCTING A TOUR WHEN INMATE GEORGE (NSRG, CL. 9, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT SHOULDER AND BACK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Guzman, Agustin | 12633323H | 2411800059 | 1/12/2018 | 22:15 | AMKC | Log Book Entry | AT 2215 HOURS, IN QUAD UPPER 9 (ADULTGP), OFFICER BAKER (DOA 08/19/17) WAS TOURING, WHEN INMATE GUZMAN (TRINITARIAN, CL 11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK OF THE HEAD AND UPPER TORSO, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Sosa, Edwards | 08087714K | 8951800103 | 7/30/2018 | 19:15 | AMKC | Log Book Entry | AT 1915 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULTMO), OFFICER SHAH (DOA 11/09/16) WAS APPROACHING AN OPTION WHEN INMATE SOSA (NSRG, ENH REST, CL. 15, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER AND LOWER TORSO AREAS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Martinez, Serveriano | 08169763P | 3491801413 | 7/22/2018 | 16:00 | AMKC | UOF (P) - AOS (Actual) | AT 1600 HOURS, IN HOUSING AREA QUAD LOWER 10 (ADULT/OP), INMATE MARTINEZ (NISRO, ICR, CL. B) SLAPPED OFFICER HE (DOA. 01/08/16) IN THE UPPER BODY AREA. THE PROBE TEAM ARRIVED AND ESCORTED THE INMATE OUT OF THE AREA. INMATE MARTINEZ THEN HEADBUTTED OFFICER THOMPSON (DOA. 01/14/16) IN THE HELMET AND BEGAN TO SPIT TOWARD STAFF. THE OFFICER MADE USE OF FORCE. NO MAKING CONTACT. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Silvagnoli, Roque | 00501540L | 8951700817 | 7/22/2018 | 8:20 | AMKC | Log Book Entry | AT 0820 HOURS, IN HOUSING AREA, QUAD UPPER 8, (CELL #11), ADULT, OP, OFFICER BLEXTER (DOA 10/19/16) WAS OPERATING THE CAMERA IN FRONT OF CELL # 6 AND INMATE SILVAGNOLI (GRIO TRINITARIAN, RED ID., ENHANCED RESTRAINTS, CL.1R, QUAD UPPER 8, ADULT, OP, CELL 11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREAS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Arenas, Adam | 09543918Q | 3491804077 | 7/20/2018 | 5:08 | AMKC | Log Book Entry | AT 0508 HOURS, IN HOUSING AREA QUAD UPPER 3, (ADULT/OP), OFFICER MALDONADO (DOA 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE ARENAS (BRO-LATIN KING, ICR, RED ID, CL. 1R, CELL #23) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Tsintzelis, George | 02669915M | 4417703657 | 7/19/2018 | 7:43 | AMKC | Log Book Entry | AT 0743 HOURS, IN HOUSING AREA CU11 CELL #8 (ADULT/OP), OFFICER PHILLIPS (DOA 01/08/18) WAS CONDUCTING THE FACILITY COUNT WHEN INMATE TSINTZELIS (BLOOD, CL 44) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #8 STRIKING OFFICER PHILLIPS TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING AS A RESULT. A USE OF FORCE. NO STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Paniagua, Joshua | 14305035M | 7001800070 | 7/17/2018 | 18:25 | | UOF (P) (Actual) | AT 1825 HOURS, IN HOUSING AREA, QUAD LOWER 5 (ADULT/MO), INMATE PANIAGUA (NSRG, CL. 1, QUAD LOWER 5, ADULT/MO) REFUSED TO EXIT HIS CELL TO BE TRANSPORTED TO BELLEVUE HOSPITAL AND WAS THEREFORE MADE THE SUBJECT OF AN EXTRACTION. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED: NO | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Buchanan, Joshua | 02650990M | 2411802083 | 7/15/2018 | 13:50 | AMKC | Log Book Entry | AT 1350 HOURS, IN HOUSING AREA, QUAD LOWER 15, OFFICER SMITH (MOS CHOWDHURY, CL 18) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL # 28 STRIKING THE OFFICER IN THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER DID NOT ELECT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Ford, Kendelle | 02858119K | 4411702470 | 7/14/2018 | 23:10 | AMKC | Log Book Entry | AT 2310 HOURS IN HOUSING AREA, QUAD LOWER 15 (ADULT/GP), OFFICER REGICE (DOA 6/5/15) WAS CONDUCTING A TOUR WHEN INMATE FORD (BRG BLOOD, ICR, CL 28, CELL #4, ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER REGICE TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER SURRENDERED HIS UNIFORM FOR TESTING. NO INJURIES REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Smith, Raheem | 01519787H | 2411801908 | 7/7/2018 | 21:15 | AMKC | Serious Injury to Inmate | AT 2115 HOURS, IN HOUSING AREA, QUAD UPPER 4 (ADULT/GP) INMATES SMITH (YOUNG GUNNER, CL 18) WERE INVOLVED IN A FIGHT AND REFUSED TO COMPLY WITH DIRECT ORDERS TO STOP FIGHTING. CAPTAIN MARSHALL (DDP 0280370) AND OFFICER GORDON (DOA 12/19/16) DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT (REFER TO UOF #292816). INMATE BETHELMIE WAS REFERRED TO BELLEVUE HOSPITAL ON 07/08/18. MEDICAL STAFF NOTED THAT INMATE BETHELMIE SUSTAINED A RIGHT HAND FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Bethelmie, Rashawn | 00215915L | 1131800575 | 7/7/2018 | 21:15 | AMKC | Serious Injury to Inmate | AT 0242 HOURS, THE FACILITY REPORTED, THAT ON 07/07/18 AT 2115 HOURS, IN HOUSING AREA, QUAD UPPER 4 (ADULT/GP), INMATES BETHELMIE (BLOOD, CL 20) AND SMITH (YOUNG GUNNER, CL 18) WERE INVOLVED IN A FIGHT AND REFUSED TO COMPLY WITH DIRECT ORDERS TO STOP FIGHTING. CAPTAIN MARSHALL (DDP 0280370) AND OFFICER GORDON (DOA 12/19/16) DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT (REFER TO UOF #292816). INMATE BETHELMIE WAS REFERRED TO BELLEVUE HOSPITAL ON 07/08/18. MEDICAL STAFF NOTED THAT INMATE BETHELMIE SUSTAINED A RIGHT HAND FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Wade, Robert | 00421690Q | 2411802390 | 7/6/2018 | 9:20 | AMKC | Log Book Entry | AT 0920 HOURS, IN HOUSING AREA QU14 (ADULT/GP), OFFICER JOSE (DOA 12/19/16) WAS SITTING AT THE 'A' STATION WHEN INMATE WADE (BLOOD CL 22) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER JOSE TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Morris, Nicholas | 12176845L | 4411803584 | 7/5/2018 | 11:36 | AMKC | Log Book Entry | AT 1135 HOURS, IN THE MAIN INTAKE, OFFICER MALDONADO (ADULT/DOR) AS OFFICER MALDONADO WAS WALKING PAST PEN #3 WHEN INMATE MORRIS (N,DOO,CL.9,QU.0-ADULT/DOR) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MALDONADO TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Diaz, Bill | 0546012OH | 2101800188 | 7/4/2018 | 20:45 | AMKC | Log Book Entry | AT 2045 HOURS, IN HOUSING AREA DORM 3 UPPER (ADULT/DOR) AS OFFICER AIKEN (DOA 1019199) WAS SITTING IN THE "A" STATION, INMATE DIAZ (NSRG, CL, 10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Joseph, Christopher | 0030720GQ | 4411802646 | 7/3/2018 | 16:20 | AMKC | Log Book Entry | AT 1620 HOURS, IN HOUSING AREA QUAD LOWER 5 (ADULT/NIIO), OFFICER ALLEN (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE JOSEPH (NSRG,CL, 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #18 STRIKING OFFICER ALLEN TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Mcmillian, Benjamin | 0358643TQ | 9001700414 | 7/2/2018 | 10:30 | AMKC | Log Book Entry | AT 1030 HOURS, IN HOUSING AREA QUAD UPPER 3 (ADULT/DOR), CAPTAIN CHRISTIAN (DOP: 05/05/17) WAS CONDUCTING A TOUR WHEN INMATE MCMILLAN (BLOOD, B14H REST, CL.23, CELL #23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE UPPER TORSO AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Wilkens, Joseph | 12052352Y | 1411803776 | 6/26/2018 | 2:00 | AMKC | Log Book Entry | AT 0200 HOURS, IN THE INTAKE, OFFICER ZHENG (DOA 12/18/16) WAS WALKING BY PEN #4 WHEN INMATE WILKENS (CRIP, CL. 19, ADULT, OVERLOAD) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY RIGHT ARM AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Serrano, Joshua | 00073758R | 3491803997 | 6/21/2018 | 16:00 | AMKC | Log Book Entry | AT 1600 HOURS, IN HOUSING AREA QUAD 1 UPPER (ADULT/GP), DURING THE INSTITUTIONAL SEARCH, OFFICER JOHNSON (DOA 0117/08) WALKED PASS CELL #1 WHEN INMATE SERRANO (SRG-CRIP #ICR CL 13, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Rodriguez, Melvin | 00729055Y | 3491710753 | 6/21/2018 | 15:21 | AMKC | Log Book Entry | AT 1521 HOURS, IN HOUSING AREA QUAD UPPER 3 (ADULT/GP), OFFICER EGAN (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (NSRG, CL. 17, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Konate, Oumar | 02591897Y | 3491803185 | 6/20/2018 | 17:20 | AMKC | Log Book Entry | AT 1720 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/GP), OFFICER JALLOH (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE KONATE (NSRG, CL. 8) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Powell, Dimetris | 00259765N | 3491800973 | 6/15/2018 | 22:26 | AMKC | Log Book Entry | AT 2226 HOURS, IN QUAD LOWER 10 (ADULT/GP), OFFICER MURIDA (DOA 09/19/17) WAS TOURING WHEN INMATE POWELL (NSRG, CL. 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Maldonado, Miguel | 06441304R | 3491611800 | 6/15/2018 | 12:55 | AMKC | Log Book Entry | AT 1255 HOURS, IN HOUSING AREA CL 18 (ADULT/GP), INMATE MALDONADO (LATIN KING CL 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CEARIC (DOA 12/19/16) TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Thompson, Derek | 01969547Z | 1411706976 | 6/4/2018 | 1:00 | AMKC | Log Book Entry | AT 0100 HOURS, IN HOUSING AREA QUAD LOWER 6 (ADULT/GP), OFFICER BLACK (DOA 09/27/15) WAS CONDUCTING A TOUR WHEN INMATE THOMPSON (NSRD, CL 15, CELL #15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ramos, Daniel | 02573557J | 1411802661 | 6/1/2018 | 16:15 | AMKC | Log Book Entry | AT 1615 HOURS, IN HOUSING AREA QUAD UPPER 16 (ADULT/GP), OFFICER PATEL (DOA 08/06/15) WAS ON THE June 2, 2018, 6:00 AM PRIVILEGED AND CONFIDENTIAL Page 5 of 19 'A' STATION BRIDGE. WHEN INMATE RAMOS (NSRD, RED ID, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Joseph, James | 03079930H | 1411800177 | 5/27/2018 | 19:05 | AMKC | Log Book Entry | AT 1905 HOURS, IN HOUSING AREA QUAD UPPER 4 (ADULT/PG), OFFICER COTO (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE JOSEPH (CHIP, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Simpkins, Derek | 00873320Q | 1411701294 | 5/20/2018 | 22:55 | AMKC | Log Book Entry | AT 2255 HOURS, IN HOUSING AREA QUAD UPPER 16 (ADULT/GP), OFFICER MEDINA (DOA 02/14/18) WAS CONDUCTING A TOUR WHEN INMATE SIMPKINS (CRIP, CL 13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Simms, Demille | 02889345K | 8251800327 | 5/20/2018 | 10:40 | AMKC | Log Book Entry | AT 1040 HOURS, IN HOUSING AREA QL10 TIER (ADULT/GP), OFFICER CAMACHO (DOA 01/14/16) WAS CONDUCTING A TOUR OF THE HOUSE WHEN INMATE SIMMS (BLOOD/JOLLEM REST, CL 20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CAMACHO TO THE LOWER TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name: | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Almanzar, Jose | 01846593H | 5411800152 | 5/18/2018 | 16:55 | AMKC | Criminal Act | AT 1655 HOURS, IN HOUSING AREA MOD 1 LOWER B (CAPS), MENTAL HEALTH CLINICIAN (CINNANO) WAS IN THE DAYROOM, WHEN INMATE ALMANZAR (NYSIC CL.1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CLINICIAN TO THE CHEST AREA. NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Brewster, Alonso | 00445670R | 3491803192 | 5/18/2018 | 15:12 | AMKC | UOF (P) - AOS (Actual) | AT 1512 HOURS, IN HOUSING AREA QUAD UPPER 6 (ADULTOP), INMATE BREWSTER (NSRG, ICR, CL.7) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER MARTINEZ (DOA 9/14/10) TO THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Middleton, Marquis | 00299840Q | 1411707585 | 5/16/2018 | 20:00 | AMKC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA QUAD LOWER 16 (ADULTOP), OFFICER JACKSON (DOA 06/19/17) WAS TALKING WITH INMATE MIDDLETON (SRG BLOOD, RED ID, CL.16), WHEN THE INMATE BECAME IRATE AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM A SODA BOTTLE STRIKING THE OFFICER TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Bell, Tysean | 07446673N | 1411709965 | 5/12/2018 | 11:05 | AMKC | Log Book Entry | AT 1105 HOURS, IN HOUSING AREA QU1 CELL #19 (ADULTOP), OFFICER BORROWE (DOA 08/16/17) WAS CONDUCTING A TOUR WHEN INMATE BELL (CRIP ICR CL.19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER BORROWE TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Rojas, Joseph | 09988450K | 3491710803 | 5/11/2018 | 14:32 | AMKC | UOF (C) (Actual) | AT 1432 HOURS, IN THE MAIN INTAKE, INMATE ROJAS (NSRG, ICR, CL.26, MOD 1 LOWER A, CAPS) WAS IRATE AND ADVANCED TOWARDS STAFF SPITTING. THE INMATE THEN PULL THE WIRE FROM THE WRIST BAND SCANNER MACHINE. STAFF GAVE ORDERS TO STOP. THE INMATE REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Richards, Roy | 13242862K | 1411709256 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT/DOP), OFFICER MANNAN (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, ICR, CL, CELL #8), RICHARDS (CRIP, RED ID, CL 39, CELL #13), PEREZ (NSRG, CL 5), AND WARSOME (CRIP, CL 8, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Laison, Eric | 0050631GN | 4411802447 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT/DOP), OFFICER MANNAN (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, ICR, CL, 10, CELL #23), RICHARDS (CRIP, RED ID, CL 39, CELL #13), PEREZ (NSRG, CL 5), AND WARSOME (CRIP, CL 8, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Perez, Jeffrey | 03037849K | 4411801615 | 5/8/2018 | 1:07 | AMKC | Log Book Entry | AT 0107 HOURS, IN HOUSING AREA QUAD UPPER 1 (ADULT/DOP), OFFICER MANNAN (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATES LATSON (CRIP, ICR, CL, 10, CELL #23), RICHARDS (CRIP, RED ID, CL 39, CELL #13), PEREZ (NSRG, CL 5) AND WARSOME (CRIP, CL 8, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Johnson, Joseph | 09874002J | 4411802769 | 5/5/2018 | 17:40 | AMKC | Log Book Entry | AT 1740 HOURS, IN HOUSING AREA QUAD LOWER 7 (ADULT/MOD), OFFICER SHEN (DOA 12/19/16) WAS OPENING THE PANTRY WHEN INMATE JOHNSON (NSRG, CL 5) THREW A HOT UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE HEAD AND NECK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ramos, Williams | 02567665N | 2101800281 | 5/5/2018 | 10:55 | AMKC | UOF (P) - AOS (Actual) | AT 1055 HOURS, IN HOUSING AREA QUAD UPPER 6 (ADULT/DP), THE PROBE TEAM RESPONDED TO THE HOUSE FOR A DISRUPTIVE INMATE. STAFF WAS ESCORTING INMATE BEYD (CRIP, CL, 18) WHEN INMATE RAMOS (CRIP, CL, 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL #21 STRIKING OFFICERS JOSEPH (DOA 09/19/17), JONES (DOA 01/16/16), RUIZ (DOA 06/19/17), AGBAYANI (DOA 01/08/18), DIXON (DOA 06/27/16) AND THOMPSON (DOA 06/18/17) TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED - YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Desilva, Shakim | 11930452R | 3491711334 | 4/27/2018 | 0:00 | AMKC | Log Book Entry | AT 2400 HOURS, IN HOUSING AREA QUAD LOWER 13 (ADULT/OP), OFFICER BAKARE (DOA 062716) WAS CONDUCTING CL 13 TOUR, WHEN INMATE DESILVA (BRG WATCH GROUP CL 22) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #3 STRIKING THE OFFICER ON THE RIGHT SIDE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE. | 1 |
| Abban, Isaac | 09220678M | 9801600248 | 4/25/2018 | 16:00 | AMKC | UOF (P) - AOS (Actual) | AT 1600 HOURS, IN THE MAIN INTAKE, AS CAPTAIN PAGAN (DOP 6/02/2017) WALKED PASSED PEN #5, INMATE ABBAN (BLOOD/JCR RED CL.2, 16 BRG TRANSFER IN FROM GRIC) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN PAGAN TO THE FACE AND TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE INMATE. BELOW LISTED STAFF, THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Ortega, George | 09748236Y | 2411801825 | 4/21/2018 | 1:50 | AMKC | Log Book Entry | AT 0150 HOURS, IN THE MAIN INTAKE, OFFICER ANDERSON (DOA 12/19/19) WAS CONDUCTING A TOUR WHEN INMATE ORTEGA (LATIN KING, NEW ADMISSION, THREW AN UNKNOWN LIQUID SUBSTANCE FROM HOLDING PEN #8 STRIKING THE OFFICER IN THE FACE. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ibarra, Rafael | 08736632R | 2411707320 | 4/17/2018 | 10:40 | AMKC | Log Book Entry | AT 1040 HOURS, IN HOUSING AREA, OLD CELL #4 (ADULT/OP) DURING THE T&D, OFFICER MARTINEZ (NO-DOA (03/05/18) WAS PASSING CELL #4 WHEN INMATE IBARRA (N/BRG, CL.8) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MARTINEZ TO THE HEAD AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Kvrgic, Dzejms | 11978427Q | 8951701605 | 4/7/2018 | 18:20 | AMKC | UOF (C) (Actual) | AT 1820 HOURS, IN THE MAIN INTAKE, INMATE KVRGIC (N/BRG, RED ID, CL. 14, QUAD LOWER 7, ADULT/MO) REFUSED ORDERS TO EXIT THE PEN FOR TRANSPORT TO THE HOSPITAL, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/ CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |

Splashing/Log Book Entry by Facility

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Chambers, Sequanie | 09289739M | 1411606250 | 3/25/2018 | 1:02 | AMKC | Log Book Entry | AT 0102 HOURS, IN HOUSING AREA 6 LOWER A (ADULT/GP), CAPTAIN ROGERS (DOF 05/08/17) WAS CONDUCTING A TOUR WHEN INMATE CHAMBERS, (BLOOD, CL. 24, CELL #12) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Allen, Shakim | 01754764K | 44117003322 | 3/22/2018 | 14:20 | AMKC | | AT 1420 HOURS IN THE MAIN CLINIC, OFFICER ABELA (IY)AREA (DOA 08/30/12) WAS SITTING AT THE MAIN CLINIC DESK WHEN INMATE ALLEN (NSRG, ICR. CL. 19, OL13, ADULT/GP), THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED VIDEO SURVEILLANCE: YES. | 1 |
| Pierre, Denzel | 032172692 | 8951800146 | 3/11/2018 | 18:25 | AMKC | Log Book Entry | AT 1825 HOURS, IN HOUSING AREA 6 LOWER A (ADULT/MO) OFFICER PIERRE (DOA 06/19/17) WAS CONDUCTING A TOUR IN THE DAYROOM WHEN INMATE INGENITO (NSRG, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE, (BLOOD, ICR. CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Williams, Rayquan | 004299994K | 1411801189 | 3/7/2018 | 23:40 | AMKC | Log Book Entry | AT 2340 HOURS, IN QUAD LOWER A (ADULT/GP), OFFICER ZAPATA (DOA 05/19/17) WAS CONDUCTING A TOUR, WHEN INMATE WILLIAMS (BLOOD, ICR. CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE BACK OF THE HEAD. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Valentin, Anthony | 018977072 | 8951701594 | 3/3/2018 | 12:10 | AMKC | Criminal Act | AT 1210 HOURS, IN HOUSING AREA MOD 1 LB (CAP/INDULT) HHC-TREATMENT AIDE-CLAYTON, LINDSAY (ID #100593771-DOH 10/30/17) APPROACHED CELL #2 OCCUPIED BY INMATE VALENTIN (NSRG-ICR/BWH-REST/CL.19, CELL L1) WHEN THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING MS. CLAYTON TO THE FACIAL AREA. NO INJURIES TO MS. CLAYTON WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Huertas, Jonathan | 00791307J | 8951800054 | 3/1/2018 | 20:51 | AMKC | Serious Injury to Inmate | AT 1338 HOURS, THE FACILITY REPORTED THAT ON 03/01/18 (ADULT,QP), AT 2051 HOURS, IN HOUSING AREA QUAD (ADULT,QP) INMATE HUERTAS (INNO,ICR,CL 14) WAS INVOLVED IN A FIGHT. INMATE HUERTAS WAS REFERRED TO BELLEVUE HOSPITAL, ON 03/02/18, MEDICAL STAFF MADE NOTIFICATION THAT INMATE HUERTAS SUSTAINED A FRACTURED NASAL BONE. VIDEO SURVEILLANCE: YES. | 1 |
| Kensey, Joshua | 03071930Y | 1001700141 | 2/27/2018 | 18:00 | AMKC | Log Book Entry | AT 1800 HOURS, IN QUAD LOWER 4 (ADULT,QP), INMATE KENSEY (BLOOD, ICR, CL 10) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER SANCHEZ-HERNANDEZ DOA 12/16/16) TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Kesney, Joshua | 03071930Y | 1001700141 | 2/27/2018 | 18:00 | AMKC | Log Book Entry | AT 1800 HOURS, IN QUAD LOWER 4 (ADULT,QP), INMATE KESNEY (BLOOD, ICR, CL 10) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER SANCHEZ-HERNANDEZ DOA 12/16/16) TO THE UPPER TORSO, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Abreu, Juan | 02207758N | 2411800491 | 2/21/2018 | 17:30 | AMKC | Log Book Entry | AT 1730 HOURS, IN THE INTAKE AREA, ADW MARTINEZ (IDOP 07/20/2015) WAS TOURING THE INTAKE AREA WHEN INMATE ABREU (A710, KING,ICR,CL 18,OUB-ADULT,QP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM PEN #8 STRIKING ADW MARTINEZ TO THE LEFT FACE AND TORSO. ADW MARTINEZ ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Sanchez, Christopher | 0961242BM | 7001700088 | 2/18/2018 | 23:40 | AMKC | Log Book Entry | AT 2340 HOURS, IN HOUSING AREA, QUAD LOWER 10 (ADULT,QP), OFFICER ORTIZ (DOA_09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE SANCHEZ (SRG-LATIN KING ,ICR, CL 28, CELL 5261) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK OF THE HEAD. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Summerville, Tyemel | 13112864M | 1411800288 | 2/18/2018 | 23:05 | AMKC | Log Book Entry | AT 2305 HOURS, IN HOUSING AREA QUAD LOWER 10 (ADULT,GP), CAPTAIN SMITH (DOP 09/28/17) AND OFFICER RODRIGUEZ (DOA 06/27/16) WAS CONDUCTING A TOUR WHEN INMATE SUMMERVILLE (BRO,BLOOD, CL. 22, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE LEFT HAND AND BACK AND THE OFFICER ON THE UPPER TORSO AREA. THE CAPTAIN AND OFFICER ELECTED NOT TO SURRENDER. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Lumumba, Askia | 03074410Y | 3491710158 | 2/11/2018 | 17:25 | | Log Book Entry | AT 1950 HOURS, IN HOUSING AREA QUAD LOWER 5 (ADULT,TMO), OFFICER STROUD (DOA 06/19/17) WAS CONDUCTING A TOUR OF AREA, WHEN INMATE LUMUMBA (NSRIG, CL.11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT LEG AND LOWER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | |
| Shim, Benjamin | 04138000K | 1411706205 | 1/30/2018 | 8:58 | AMKC | Stabbing | AT 0858 HOURS, IN HOUSING AREA QUD (ADULT,GP), INMATES WILSON (BLOOD,CL.6) AND INMATE SHIM (NSRIG,CL.14) WERE INVOLVED IN A FIGHT. INMATE SHIM STRUCK INMATE WILSON WITH AN UNKNOWN OBJECT. AT 0915 HOURS, THE TOUR COMMANDER DEEMED THE INCIDENT A STABBING. INMATE WILSON SUSTAINED A 1-2 CM PUNCTURE WOUND TO THE RIGHT CHEST. INMATE SHIM INJURIES ARE PENDING. AT 0914 HOURS, A CRIME SCENE WAS ESTABLISHED. NO WEAPON WAS RECOVERED. A FACILITY LOCK-DOWN IS IN PROGRESS. THE FACILITY TVC-1865, ESU & CIB WERE NOTIFIED. UPDATE AT 1030 HOURS, CIB DISMANTLED THE CRIME SCENE. AT 1110 HOURS, THE LOCK-IN WAS COMPLETED. A | 1 |
| Wilson, Ralph | 04512856Q | 1411702967 | 1/30/2018 | 8:58 | AMKC | Stabbing | AT 0858 HOURS, IN HOUSING AREA QUD (ADULT,GP), INMATES WILSON (BLOOD,CL.6) AND INMATE SHIM (NSRIG,CL.14) WERE INVOLVED IN A FIGHT. INMATE SHIM STRUCK INMATE WILSON WITH AN UNKNOWN OBJECT. AT 0915 HOURS, THE TOUR COMMANDER DEEMED THE INCIDENT A STABBING. INMATE WILSON SUSTAINED A 1-2 CM PUNCTURE WOUND TO THE RIGHT CHEST. INMATE SHIM INJURIES ARE PENDING. AT 0914 HOURS, A CRIME SCENE WAS ESTABLISHED. NO WEAPON WAS RECOVERED. A FACILITY LOCK-DOWN IS IN PROGRESS. THE FACILITY TVC-1865, ESU & CIB WERE NOTIFIED. UPDATE AT 1030 HOURS, CIB DISMANTLED THE CRIME SCENE. AT 1110 HOURS, THE LOCK-IN WAS COMPLETED. A | 1 |
| Rodriguez, Lamar | 07779570J | 4411608470 | 1/22/2018 | 23:35 | AMKC | Log Book Entry | AT 2335 HOURS, IN HOUSING AREA QUAD LOWER 13 (ADULT,GP), OFFICER RUIZ (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (BLOOD, ICR, CL.1, CELL #7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT ARM AND BACK OF THE HEAD. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER. YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Iglesias, Samuel | 12616811N | 3491800286 | 1/20/2018 | 22:00 | AMKC | Log Book Entry | AT 2200 HOURS, IN HOUSING AREA QUAD UPPER B (ADULT/OP), OFFICER KIRK (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE IGLESIAS, SAM (NSRD, CL 22) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #12, STRIKING THE OFFICER ON THE RIGHT ARM. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Jean-Laurent, Phillip | 06774872N | 1411706881 | 1/12/2018 | 6:05 | AMKC | UOF (B) AOS (Actual) | AT 0605 HOURS, IN HOUSING AREA QLT (OP/ADULT) WITHOUT PROVOCATION, INMATE JEAN-LAURENT, (NSRD, CL 12) THREW AN UNIDENTIFIED LIQUID SUBSTANCE (LIQUID SUBSTANCE) STRIKING OFFICER KIM (DOA 06/27/16) TO THE FACE AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Garcia, Larry | 03179110P | 3491712069 | 1/9/2018 | 8:15 | AMKC | UOF (B) AOS (Actual) | AT 0815 HOURS, IN HOUSING AREA A/OD 1LA (OP/ADULT), INMATE GARCIA (NSRD, CL 12) THREW A HOT UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER KIM (DOA 06/27/16) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Holiday, Jamal | 02352445N | 3491710131 | 1/8/2018 | 17:45 | AMKC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA QUAD LOWER 8 (ADULT/AO), OFFICER PALMINTERI (DOA 01/14/16) WAS CONDUCTING A TOUR, WHEN INMATE HOLIDAY, (NSRD, CL 24, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO... NO STAFF INJURIES WERE REPORTED FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Williams, Tyreik | 12120262Q | 5411800693 | 6/7/2018 | 7:50 | BHPW | UOF (P) - AOS (Actual) | AT 0750 HOURS, IN THE BELLEVUE HOSPITAL EMERGENCY ROOM, INMATE WILLIAMS (BRG-BLOOD, CL 23, GRVC, 11B-CJ, YASU) WAS ACTING IN AN IRATE MANNER SPITTING IN THE FACIAL AREA OF OFFICER CORADIN (DOA 06/19/17-GRVC) AND THREW A ROLL OF TAPE, STRIKING OFFICER RAAPEREASART (DOA 06/19/17-GRVC) ON THE RIGHT SHOULDER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: NO. | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hardeman, Kigor | 016420111L | 3491801481 | 6/16/2018 | 9:40 | BHPW | Criminal Act | AT 0940 HOURS, IN HOUSING AREA 19 WEST (MEDICAL) INMATE HARDEMAN (NSRG, CL 9) WITHOUT WARNING, PUNCHED BELLEVUE HOSPITAL STAFF MEMBER, JOSEPH, WIESB TO THE FACIAL AREA. MR. WIESB'S INJURIES ARE PENDING MEDICAL. VIDEO SURVEILLANCE: NO | 1 |
| Torres, Jose | 02641204N | 8951800127 | 5/18/2018 | 16:15 | BHPW | Criminal Act | AT 1615 HOURS, IN BELLEVUE HOSPITAL HOUSING AREA 19 NORTH ROOM 24-A, INMATE TORRES (NSRG, CL. 22) RAN OUT OF ROOM 24-A AND PUNCHED MEDICAL STAFF MERIDIANO, PSHT TO THE FACIAL AREA. MR. MERIDIANO WAS ESCORTED. THE INMATE OUT OF THE AREA. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 1 |
| Gray, Carlton | 00344553Z | 1411801152 | 4/26/2018 | 14:00 | BHPW | Log Book Entry | AT 1400 HOURS, IN THE A&E HOLDING PEN AREA, OFFICER WHITE, DOA (MODS) WAS STANDING BY THE OFFICER DESK, WHEN INMATE GRAY (NSRG, CL. 7, AMKC. 3 MAIN, ADULT/QP) THREW FROM FEW AT AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO, LEFT ARM AND BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 1 |
| Gonzalez, Jonathan | 12143669M | 1411803328 | 7/19/2018 | 15:20 | BKCTS | Log Book Entry | AT 1520 HOURS, IN THE BROOKLYN CRIMINAL COURT 9TH FLOOR PT 1-42, OFFICER FLEMING (DOA, 02/28/89) WAS CONDUCTING A TOUR WHEN INMATE GONZALEZ (NSRG, CL. 19, AMKC, QL4, ADULT/PC), WHO WAS IN THE AMKC PEN, THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: NO. | 3 |
| Gonzalez, Jonathan | 12143669M | 1411803328 | 7/19/2018 | 14:30 | BKCTS | Log Book Entry | AT 1430 HOURS, IN THE BROOKLYN CRIMINAL COURT 9TH FLOOR PT 1-B, OFFICER HUNTER (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE GONZALEZ (NSRG, CL. 19, AMKC, QL4, ADULT/PC), WHO WAS IN THE AMKC PEN, THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: NO. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Daley, Leo | 13108986Q | 1411802830 | 7/16/2018 | 17:20 | BKCTS | Log Book Entry | AT 1720 HOURS, IN THE BROOKLYN CRIMINAL COURT, OFFICER CHUSS, (NCR-1421671), WAS WALKING PASS THE BED (1) PEN, WHEN INMATE DALEY (SRG-CRIP CL 1), RNDC, 3L5, ADOLI7R0L) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY, LOWER BODY AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO. | 1 |
| Dorilae, Trinity | 14324378R | 5411801015 | 6/12/2018 | 13:25 | BKCTS | UOF (P) (Actual) | AT 1325 HOURS, IN RICHMOND COURT MAIN TIER. INMATE DORILAE (SRG WATCHGROUP CL 5, RNDC, MOD 3 UPPER SOUTH, ADOLI7R0L) WAS ESCORTED TO THE THREE POINT SEARCH AREA, WHEN THE INMATE THREATENED TO SPIT AND PUNCH STAFF, THE INMATE MADE A FIST AND RAISED HIS HANDS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: YES? CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Forde, Kyle | 11712737Z | 3101701107 | 6/6/2018 | 15:00 | BKCTS | Log Book Entry | AT 1545 HOURS, IN THE BROOKLYN SUPREME COURT 3RD FL HOLDING PEN, OFFICER GOMEZ (DOA: 12/19/16) WAS WALKING PASS THE HOLDING PEN WHEN INMATE FORDE (SRG-BLOODS, VIP CL 1, GRVC, 2A, ADULT6R0L7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Sanchez, Jonathan | 02929860M | 1411709572 | 1/8/2018 | 16:20 | BKCTS | UOF (C) - AOS (Actual) | AT 1620 HOURS, IN THE CRIMINAL 1B HOLDING AREA, INMATE SANCHEZ (SRG-TRINITARIAN, ICR CL 18, AMKC, QL10, ADULT6R0F) EXITED THE AMKC PEN WITHOUT AUTHORIZATION AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING CAPTAIN ZYSK (DOP: 09/22/12) AND OFFICER GLOVER (DOA: 06/06/02) ON THEIR UPPER BODY AREA. THE INMATE THEN TOOK A FIGHTING STANCE. OFFICER GLOVER ORDERED INMATE SANCHEZ TO CEASE HIS AGGRESSION AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATE DID NOT COMPLY AND CONTINUED TO ADVANCE TOWARD STAFF. OFFICER GLOVER DEPLOYED CHEMICAL AGENT (OC) TO THE FACIAL AREA OF INMATE SANCHEZ, TERMINATING THE | 1 |
| Simpson, Darryl | 13559706R | 3491607922 | 6/16/2018 | 2:05 | BKDC | Log Book Entry | AT 0205 HOURS, IN 4-0 (ADULT)(NEW ADMISSION), OFFICER SHERMAN (DOA: 12/19/16) WAS TOURING WHEN INMATE SIMPSON (NSRG, QL23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LEFT ARM AND LEG. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Simpson, Darryl | 13559706R | 3491607922 | 5/5/2018 | 21:29 | BKDC | UOF (P) - AOS (Actual) | AT 2129 HOURS, IN THE INTAKE INMATE SIMPSON (NSRG, CL 23, 38, ADULT,TOP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER MASCORBE (DOA 08/08/16) ON THE LOWER RIGHT TORSO, AS A RESULT A UOF OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 5/5/2018 | 18:20 | BKDC | Log Book Entry | AT 1820 HOURS, IN THE INTAKE PEN #1, OFFICER DEE (DOA 12/19/16) WAS TALKING WITH ANOTHER INMATE, WHEN INMATE SIMPSON (NSRG, CL 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN STRIKING THE OFFICER ON THE BACK AND LEFT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 5/5/2018 | 14:00 | BKDC | Log Book Entry | AT 1400 HOURS, ON THE 3RD FLOOR VESTIBULE OFFICER LAWRENCE (DOA 08/16/17) WAS IN THE "A" STATION WHEN INMATE SIMPSON (NSRG, CL 23, 38, ADULT,TOP) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE 38 TIER STRIKING THE OFFICER ON THE TOP OF THE HEAD. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Mason, Jason | 01768821Q | 1411801802 | 4/4/2018 | 7:15 | BKDC | Criminal Act | AT 0715 HOURS, IN THE MAIN INTAKE AREA, HHC NURSE JEAN-BAPTISTE WAS DEPARTING THE MAIN INTAKE WHEN INMATE MASON (BLOOD) RED (D,)OR,CL 19,38- ADULT,TOP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING NURSE JEAN-BAPTISTE ON THE UPPER TORSO. NURSE JEAN-BAPTISTE ELECTED NOT TO SURRENDER HER GARMENT FOR TESTING. NO INJURIES TO NURSE JEAN-BAPTISTE WAS REPORTED. VIDEO SURVEILLANCE: YES. | 10 |
| Mason, Jason | 01768821Q | 1411801802 | 4/4/2018 | 6:05 | BKDC | Log Book Entry | AT 0605 HOURS, IN HOLDING AREA 3B (ADULT,TOP), INMATE MASON (BLOOD, CL 19 RED D,) OR) PUSHED CAPTAIN ISLAM (DOP 02/25/17) AND SPAT STRIKING HIM TO THE TORSO. THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN ISLAM AND OFFICERS CLINTON (DOA 06/18/17) AND HAYNES (DOA 09/18/17) TO THE FACE AND UPPER TORSO. INMATE PEREZ (CRIP,)OR,CL 28) JOINED IN AND ALSO THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING ALL STAFF TO THE FACE AND UPPER TORSO. ALL STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 10 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Bowman, Robert | 021000017K | 34916125S6 | 5/16/2018 | 23:20 | BKDC | Log Book Entry | AT 2320 HOURS, IN 3RD FLOOR (UPPER B (ADU_TGP), OFFICER COLLADO (DOA 08/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BOWMAN (BLOOD) (CR. CL. 23, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE HEAD, NECK AND TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Williams, Tyreik | 12120262Q | 54118006693 | 4/27/2018 | 11:20 | BKDC | Log Book Entry | AT 1120 HOURS, IN RICHMOND COURT PEN #41, INMATE WILLIAMS (BLOOD) (CR.CL.23) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN DYER (DOP 08/11/12) TO THE RIGHT FACE AND SPAT STRIKING OFFICER CUKA (DOA 01/14/16) TO THE HEAD. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO. | 4 |
| Faison, Demetris | 026280047Y | 34917009866 | 4/27/2018 | 9:45 | BKDC | Log Book Entry | AT 0945 HOURS, IN HOUSING AREA 3B TIER (ADU-TGP), INMATE FAISON (BLOOD) (CR.CL.23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE TOP TIER STRIKING OFFICERS BLUE (DOA 08/19/17) AND BRICE (DOA 12/19/16) TO THE HEAD AND TORSO. THE STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 4 |
| Faison, Demetris | 026280047Y | 34917009866 | 4/27/2018 | 6:00 | BKDC | Log Book Entry | AT 0600 HOURS, IN HOUSING AREA 3B (ADU-TGP), INMATE FAISON (BLOOD) (CR.CL.23) DEMANDED THE USE OF THE INMATE PHONE AND BECAME IRATE WHEN THE STAFF DID NOT MOVE QUICKLY TO ACCOMMODATE HIM. THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS KENIR (DOA 12/19/16) AND BISHOP (DOA 08/19/17) TO THE FACE AND TORSO. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 4 |
| Williams, Tyreik | 12120262Q | 9901700001 | 4/18/2018 | 12:30 | BKDC | Criminal Act | AT 1230 HOURS, IN RICHMOND COURT PEN #41, POLICE PRISONER WILLIAMS (NYSID #12120262Q) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FAN (DOA 01/14/16) TO THE FACIAL AREA. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stevens, Darryl | 04577140Y | 1411803702 | 7/13/2018 | 13:20 | BKDC | Log Book Entry | AT 1320 HOURS, IN HOUSING AREA 6TH FLOOR, OFFICERS LINTDANDCERMOTT (DOA 12191W) WERE AT THE OFFICER'S DESK WHEN INMATE STEVENS (NSRIC CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER LINTDANDCERMOTT IN THE UPPER TORSO AND RIGHT LEG AND OFFICER SUZEWSKI IN THE HEAD, BACK AND BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stevens, Darryl | 04577140Y | 1411803702 | 7/11/2018 | 20:50 | BKDC | Log Book Entry | AT 2050 HOURS, IN HOUSING AREA 6B (ADULT TPD), INMATE STEVENS (NSRIC CL 14) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER KEENEY (DOA 01408W) IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 3 |
| Stevens, Darryl | 04577140Y | 1411803702 | 7/11/2018 | 9:10 | BKDC | Log Book Entry | AT 0910 HOURS, IN THE INTAKE CAPTAIN SALLEY (DOP 07391W) WAS WALKING AND THE CORRIDOR WHEN INMATE STEVENS (NSRIC CL 14, 66, ADULT PD) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN SALLEY TO THE LEFT SIDE OF THE FACE, LEFT LEFT UPPER TORSO AND LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 3 |
| Oyola, Hector | 04791398J | 4411706012 | 6/30/2018 | 18:45 | BKDC | Log Book Entry | AT 1845 HOURS, IN HOUSING AREA 7C (ADULT PD), OFFICER LIU (DOA 06191?) WAS CONDUCTING THE OPTION WHEN INMATE OYOLA (NSRIC CL 24, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 3 |
| Gonzalez, Jonathan | 12143669M | 1411802426 | 4/28/2018 | 11:00 | BKDC | UOF (C) (Actual) | AT 1100 HOURS, IN HOUSING AREA 8B (ADULT DP), INMATE GONZALEZ (NSRIC CL. 20) APPROACHED CAPTAIN CAROLINA (DDP 07690?N) IN A HOSTILE MANNER AND THREATENED TO SPIT ON THE CAPTAIN. THE INMATE THEN SPAT IT, MAKING NO CONTACT. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NO / CHEMICAL AGENT (PDI) UTILIZED: YES. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Allwood, Nicholas | 02813699Y | 2411707345 | 4/15/2018 | 13:00 | BKDC | Log Book Entry | AT 1300 HOURS, IN HOUSING AREA 3A (ADULT)(DP), OFFICER CORLETTE (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE ALLWOOD (DRG:ALLDOO, CL. 15, CELL #4L) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Allwood, Nicholas | 02813699Y | 2411707345 | 4/15/2018 | 12:40 | BKDC | Log Book Entry | AT 1240 HOURS, IN HOUSING AREA 3A (ADULT)(DP) OFFICER PEREZ (DOA 12/19/16) WAS AFFORDING INMATE ALLWOOD (DRG:ALLDOO, CL. 15, CELL #4L) HIS MEAL, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: NO. | 3 |
| Williams, Anthony | 03361246P | 1411803841 | 6/28/2018 | 2:00 | BKDC | Log Book Entry | AT 0205 HOURS, IN 4G (ADULT)(ADSEG), OFFICER GRESHAM (DOA 12/19/16) WAS TOURING WHEN INMATE WILLIAMS (BLOOD, CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Sepulveda, Jacob | 00024360H | 1411710250 | 6/10/2018 | 12:15 | BKDC | Serious Injury to Inmate | AT 0010 HOURS, THE FACILITY REPORTED THAT ON 06/10/18 AT 1215 HOURS IN HOUSING AREA 8B (ADULT)(DP), INMATES ROSS (CRIP, VOP, CL. 16) AND SEPULVEDA (CRIP, CL. 14) WERE INVOLVED IN A FIGHT. OFFICER LAWRENCE (DOA 08/19/17) ORDERED THE INMATES TO STOP FIGHTING AND THE INMATES COMPLIED. INMATE ROSS WAS REFERRED TO BELLEVUE HOSPITAL. MEDICAL STAFF NOTED THAT INMATE ROSS SUSTAINED A BILATERAL JAW FRACTURE. VIDEO SURVEILLANCE: YES. | 2 |
| Alexander, Destiny | 01219467L | 1001800244 | 5/20/2018 | 22:20 | BKDC | UOF (C) - AOS (Actual) | AT 2220 HOURS, IN 8B (ADULT)(DP), CAPTAIN MITCHELL (DP 02/01/16) WAS TOURING WHEN INMATE ALEXANDER (NISIG, ICR, CL. 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: NO (CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Alexander, Destiny | 01219467L | 100180024 | 5/20/2018 | 22:00 | BKDC | Log Book Entry | AT 2200 HOURS, INMATE ALEXANDER (NYSID, NCR, CL 15) REFUSED TO LOCK-IN, BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER CAMPBELL (DOA 10/31/17) TO THE RIGHT ARM AND LEG AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Francis, Dwayne | 11727946K | 2411605828 | 4/18/2018 | 17:00 | BKDC | Log Book Entry | AT 1700 HOURS, IN HOLDING AREA #3 (ADULT/DP), OFFICER NELMS (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE FRANCIS (BRI-CRIP, RED ID, CL 15, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Perez, Jonathan | 05962927N | 9801800066 | 4/4/2018 | 6:05 | BKDC | Log Book Entry | AT 0605 HOURS, IN HOLDING AREA 3B (ADULT/DP), INMATE MASON (BLOOD, CL 15) PUSHED CAPTAIN ISLAM (DOP 09/29/17) AND SPAT STRIKING HIM TO THE TORSO THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN ISLAM AND OFFICERS CLINTON (DOA 09/19/17) AND HAYNES (DOA 09/19/17) TO THE FACE AND UPPER TORSO. INMATE PEREZ (CRIP) (CR CL 28) JOINED IN AND ALSO THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING ALL STAFF TO THE FACE AND UPPER TORSO. ALL STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Perez, Jonathan | 05962927N | 9801800066 | 4/3/2018 | 14:10 | BKDC | Log Book Entry | AT 1410 HOURS, IN THE MAIN INTAKE, OFFICER GOUS (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN HE PASSED PEN #9 INMATE PEREZ (BRIG-CRIP, ICR, CL, 28, 3B, ADULT/DP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Harrington, Tyquan | 1214719?N | 100180004? | 1/31/2018 | 11:50 | BKDC | UOF (C) - AOS (Actual) | AT 1150 HOURS, IN HOLDING AREA 8B (ADULT/PC), INMATE HARRINGTON (NSRG, CL 9) THREW A GARBAGE PAIL FILLED WITH AN UNIDENTIFIED LIQUID SUBSTANCE AND SPLASHED OFFICER J. LAWRENCE (DOA 09/19/17) TO THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE NON-CHEMICAL AGENT (OC) UTILIZED: YES | 2 |

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Harrington, Tyquan | 1214197N | 1001800040 | 1/31/2018 | 11:50 | BKDC | UOF (C) - AOS (Actual) | AT 1150 HOURS, IN HOUSING AREA 6B (ADULT/PC), INMATE HARRINGTON (NSRG,CL.9) THREW A GARBAGE PAIL FILLED WITH AN UNIDENTIFIED LIQUID SUBSTANCE AND SPLASHED OFFICER LAWRENCE (DOA 06/18/17) TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE, VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: YES | 2 |
| George, Duane | 0903942BL | 1411800172 | 1/14/2018 | 6:40 | BKDC | Log Book Entry | AT 0640 HOURS, IN HOUSING AREA KC (ADA,TP/C/S ADM) OFFICER GOMEZ (DOA 08/18/17) WAS CONDUCTING A TOUR, WHEN INMATE GEORGE (NSRG, CL.9 CELL #90) THREW AN UNKNOWN LIQUID SUBSTANCE AND STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO. | 2 |
| Rodriguez, Victor | 0906814M | 1411703445 | 1/1/2018 | 11:21 | BKDC | Log Book Entry | AT 1121 HOURS IN HOUSING AREA 18 (ADULT/GP) OFFICER CADET (DOA 07/17/16) WAS SPEAKING TO INMATE RODRIGUEZ (LATIN KING, CL.19) WHEN THE INMATE BECAME UPSET AND THREW AN UNKNOWN LIQUID SUBSTANCE (BLOOD, CL.33) AND MAYONNAISE (BLOOD, ICR, CL.29) SPLASHED ALONG WITH OTHER INMATES JOHNSON (BLOOD, CL.32) AND MAYONNE (BLOOD, ICR, CL.29) SPLASHED OFFICER CADET WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIS FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. SURVEILLANCE: YES. | 2 |
| Watkins, Richard | 0983087Z | 5411800180 | 7/30/2018 | 10:00 | BKDC | Log Book Entry | AT 1000 HOURS, IN HOUSING AREA, 7TH FLOOR C-SIDE, (ADULT/GP), OFFICER ABDESSAMAD (DOA 06/18/17) WAS STANDING IN THE A-POST AND INMATE WATKINS (SRG BLOOD, CL.18) REACHED THROUGH THE A-POST GATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Young, Daniel | 0859552Q | 3491706130 | 7/28/2018 | 14:20 | BKDC | Log Book Entry | AT 1420 HOURS, IN HOUSING AREA 8A (ADULT/GP), INMATE YOUNG (NSRG, CL.11) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER MIKHAIL (DOA 01/08/18) TO THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Riquiac, Carlos | 12379293K | 4411706882 | 7/23/2018 | 18:25 | BKDC | UOF (C) (Actual) | AT 1825 HOURS, IN HOUSING AREA 4-D, (ADULT_PC) INMATE RIQUIAC (NSRG, CL.10) SPLASHED INMATE RODRIGUEZ (NSRG, CL.1) STRIKING IN THE UPPER BODY AREA. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Rodriguez, Anibal | 05584633Y | 3491803228 | 7/23/2018 | 18:25 | BKDC | UOF (C) (Actual) | AT 1825 HOURS, IN HOUSING AREA 4-D, (ADULT_PC) INMATE RIQUIAC (NSRG, CL.10) SPLASHED INMATE RODRIGUEZ (NSRG, CL.1) STRIKING IN THE UPPER BODY AREA. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Wallace, Terrence | 11705465Z | 9801800414 | 7/17/2018 | 2:45 | BKDC | Log Book Entry | AT 0245 HOURS, IN HOUSING AREA 4-D (ADULT/NEW ADM), OFFICER SAMUEL (DOA, 1316/18) WAS WALKING LOOKING FOR MATTRESSES, WHEN INMATE WALLACE (BRG-BLOOD, CL.13) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Duvert, Luckson | 09994891Y | 1411803774 | 6/25/2018 | 7:25 | BKDC | Log Book Entry | AT 0725 HOURS, IN HOUSING AREA 4-B (ADULT/GP), OFFICER CORREIA (DOA 01/14/18) WAS CONDUCTING THE LOCK-IN WHEN INMATE DUVERT (GRP, CL.24, CELL-6L) THREW AN UNKNOWN LIQUID SUBSTANCE AND SPAT STRIKING THE OFFICER ON THE FACE AND UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Boomer, Donavin | 01732524R | 1411803392 | 6/18/2018 | 8:35 | BKDC | Log Book Entry | AT 0835 HOURS, IN HOUSING AREA 4-B (ADULT/GP), INMATE BOOMER (NSRG, CL.13) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER GAY (DOA 11/02/05) ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Waymer, Tyrell | 0013446M | 2411703321 | 6/18/2018 | 6:50 | BKDC | Log Book Entry | AT 0659 HOURS, IN HOUSING AREA 9D (ADULT/OP), INMATE WAYMER (NSRG, CL. 20) WAS IRATE AND OFFICER GORDON (DOA. 06/18/17) ON THE LOWER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Nunez, Manuel | 12601546R | 9801700399 | 6/17/2018 | 16:30 | BKDC | Log Book Entry | AT 1630 HOURS, IN HOUSING AREA 3A (ADULT/OP) OFFICER WILLIAMS (DOA. 06/18/17) WAS CONDUCTING A TOUR, INMATE NUNEZ (NSRG, ICR, CL. 5) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LOWER TORSO, UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Nerval, Dorbert | 08232394M | 1411803535 | 6/11/2018 | 18:30 | BKDC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA 4C (ADULT/INV) ADO OFFICER PARMER (DOA. 12/18/16) WAS CONDUCTING A TOUR (WHEN INMATE NERVAL (BRG-BLOOD, CL. 16, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Ross, David | 00905429R | 1411802944 | 6/10/2018 | 12:15 | BKDC | Serious Injury to Inmate | AT 1215 HOURS, THE FACILITY REPORTED THAT ON 06/10/18 INMATES ROSS (CRIP, VOP, CL. 15) AND SEPULVEDA (CRIP CL. 14) WERE INVOLVED IN A FIGHT. OFFICER LAWRENCE (DOA. 06/18/17) ORDERED THE INMATES TO STOP FIGHTING AND THE INMATES COMPLIED, INMATE ROSS WAS REFERRED TO BELLEVUE HOSPITAL, MEDICAL STAFF NOTED THAT INMATE ROSS SUFFERED A BILATERAL JAW FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Robinson, Israel | 09006132L | 1411706337 | 6/6/2018 | 16:50 | BKDC | Log Book Entry | AT 1650 HOURS, IN HOUSING AREA 8A (ADULT/PRO) OFFICER LIU (DOA. 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE ROBINSON (NSRG, REV'D, CL 15, CELL #14U) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Jan thru Jul 2018

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Baily, Rodrick | 00403163R | 1411802503 | 5/29/2018 | 19:44 | BKDC | Log Book Entry | AT 1944 HOURS, IN HOUSING AREA 8D (ADULT/OP), OFFICER COAXER (DOA 12/10/16) WAS STANDING AT THE "A" STATION, WHEN INMATE BAILEY (BKG 1411802503, CH CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE WHITE INSTITUTIONAL BUCKET STRIKING THE OFFICER ON BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Faneus, Kevin | 13434917Q | 1411802837 | 5/21/2018 | 0:35 | BKDC | Log Book Entry | AT 0035 HOURS, IN 5B (ADULT/OP), OFFICER DI (DOA 12/17/15) WAS CONDUCTING A TOUR WHEN INMATE FANEUS (CRIP, CL 2) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Joel, Badou | 14031517P | 1411707276 | 5/14/2018 | 18:00 | BKDC | Log Book Entry | AT 1800, IN HOUSING AREA 7D (ADULT/OP), OFFICER HINES (DOA UNKNOWN) WAS CONDUCTING A TOUR WHEN INMATE JOEL (NERO, CL 3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Pomei, Steve | 09202815Y | 4411709970 | 5/6/2018 | 21:15 | BKDC | Log Book Entry | AT 2115 HOURS, IN HOUSING AREA 6D (ADULT/OP), OFFICER FERRARO (DOA 12/17/18) WAS STANDING IN THE DAYROOM AREA WHEN INMATE POMEI (BRO-CRIP, VOP, CL 1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER AND LOWER TORSO AREAS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Cano, Christopher | 13552006J | 2411605369 | 5/6/2018 | 12:31 | BKDC | Log Book Entry | AT 1231 HOURS, IN HOUSING AREA 5A (ADULT/PC), INMATE CANO (TRINITARIAN, CH CL 2A) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER KHADIMA (DOA 8/19/07) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book, Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Collins, Christopher | 02865236Q | 3491711302 | 4/22/2018 | 19:20 | BKDC | Log Book Entry | AT 1920 HOURS, IN HOUSING AREA 5D (ADULT/OP), OFFICER YU (DOA, 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE COLLINS (NYSID, CL 13) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE HEAD AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO | 1 |
| Platto, Donnell | 00688266M | 2411702993 | 4/22/2018 | 15:05 | BKDC | Log Book Entry | AT 1505 HOURS, IN HOUSING AREA 5C (ADULT/OP), CAPTAIN MEDINA (DOA, 09/19/17) WAS CONDUCTING THE MEDIA LOCK IN WHEN INMATE PLATTO (NYSID, CL 7, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE YES | 1 |
| Talleyrand, Gamard | 00118975Y | 1411802247 | 4/19/2018 | 20:20 | BKDC | Log Book Entry | AT 2020 HOURS, IN HOUSING AREA 4C (ADULT/OP), CAPTAIN (ADULT/OP) (DOA 05/03/18) WAS CONDUCTING A TOUR WHEN INMATE TALLEYRAN (SRG-BLOOD, CL 11, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE BACK. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: NO. | 1 |
| Collins, Melvin | 01470728M | 4411702925 | 4/13/2018 | 9:15 | BKDC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA 10 CELL #11 (ADULT/OP), AS OFFICER BLANCO (DOA 09/19/17) WAS TOURING THE HOUSE, INMATE COLLINS (CRIP, CL 7), THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER BLANCO TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO. | 1 |
| Ramirez, Ricardo | 12499786Q | 4411702526 | 4/5/2018 | 2:25 | BKDC | Log Book Entry | AT 0225 HOURS, IN 4 B (ADULT/OP), OFFICER MCEWEN (DOA 12/19/16) WAS TOURING AND WENT TO REMOVE THE BED SHEET OBSTRUCTING THE VIEW INTO CELL #12. WHEN INMATE RAMIREZ (NYSID, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Clarke, Keith | 059877602 | 3101700917 | 4/4/2018 | 14:20 | BKDC | Log Book Entry | AT 1420 HOURS, IN HOUSING AREA 4C-TIER (ADULT/PC), OFFICER NELMS (DOA 11/29/17) WAS AFFORDING THE CAPTION ON THE BOTTOM TIER WHEN INMATE CLARKE (NSRG, CL 1) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM THE TOP TIER STRIKING OFFICER NELMS TO THE FACIAL AREA. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO | 1 |
| Griffin, Pare | 0068214?M | 3491709024 | 3/30/2018 | 12:05 | BKDC | Log Book Entry | AT 1205 HOURS, IN HOUSING AREA 5TH FL. D (ADULT/PC), CAPTAIN MULLGRAV (JOOP 09/29/17) WAS CONDUCTING A TOUR, WHEN INMATE GRIFFIN (NSRG, CL 11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE HEAD AND NECK AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Rodriguez, Jeremiah | 06739090L | 3491601746 | 3/29/2018 | 22:15 | BKDC | Log Book Entry | AT 2215 HOURS, IN HOUSING AREA 5TH FL. A. SIDE (ADULT/PC), OFFICER DEMARA (DOA 09/24/17) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (BLOOD, ICR, CL 13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Willis, Uhura | 12568674Y | 1411801628 | 3/26/2018 | 20:40 | BKDC | Log Book Entry | AT 2040 HOURS, IN HOUSING AREA 4D (ADULT/MENTAL ADM), OFFICER FERRARO (DOA 08/27/18) WAS CONDUCTING A TOUR, WHEN INMATE WILLIS (NSRG, CL 14, ADULT, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Hernandez, Shaquille | 1278166 4P | 2411605749 | 3/18/2018 | 8:45 | BKDC | Log Book Entry / Video Surveillance | AT 0845 HOURS, IN HOUSING AREA 10B CELL, #3 (ADULT/GP), INMATE HERNANDEZ (BLOOD /RED ID, CL 27) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GOMEZ (DOA 12/18/16) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Jean-Baptiste, Mackenzy | 02886453R | 1411800878 | 2/10/2018 | 21:50 | BKDC | Log Book Entry | AT 2150 HOURS, IN HOUSING AREA 4D (ADULT/GP), OFFICER MEDINA (DOA 09/16/17) WAS CONDUCTING THE TOUR WHEN INMATE JEAN-BAPTISTE (SRG CRIP, GN. CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT ARM. NO STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Udvari, Stephen | 09223717H | 5411700445 | 2/10/2018 | 17:55 | BKDC | Log Book Entry | AT 1755 HOURS, IN HOUSING AREA 8A (ADULT/GP), OFFICER NELMS (DOA 09/16/17) WAS CONDUCTING A TOUR AND OBSERVED INMATE UDVARI (NSRG, CL. 5) CELL GATE COVERED WITH A BLANKET. THE OFFICER ORDERED THE INMATE TO REMOVE THE BLANKET FROM THE CELL BARS. THE INMATE REFUSED. THE OFFICER WAS REMOVING THE BLANKET WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 1 |
| Kelly, Demitrias | 12036083N | 2101701000 | 2/5/2018 | 19:33 | BKDC | UOF (C) - AOS (Actual) | AT 1933 HOURS, IN HOUSING AREA 5D (ADULT/PC), OFFICER CANDELIER (DOA 12/19/16) OPENED THE 'B' GATE AND INMATE KELLY (NSRG, CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Robinson, Chris | 01219467L | 1411800026 | 2/2/2018 | 7:25 | BKDC | Log Book Entry | AT 0725 HOURS, IN THE INTAKE AREA, OFFICERS GEORGE (DOA 12/19/16) AND FADYE (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE ROBINSON (NSRG/UNCL 20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICERS GEORGE AND FADYE TO THE UPPER TORSO. STAFF ELECTED NOT TO SURRENDER THE UNIFORM ONE (TESTING). NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. STAFF INVOLVED (INJURIES): OFFICERS VIDEO SURVEILLANCE (Y/N): YES BRIEF SYNOPSIS: AT/PIO, THE ABOVE | 1 |
| Gaither, Desean | 01605815Z | 2411705868 | 2/1/2018 | 13:15 | BKDC | UOF (P) - AOS (Actual) | AT 1315 HOURS, IN HOUSING AREA 6A (ADULT/PC), INMATE LEONE (SRG CRIP, CL. 18) WAS IRATE AND SPAT, STRIKING THE OFFICER CAMPBELL (DOA 12/19/16) TO THE UPPER TORSO AND HAIR. INMATE GAITHER (SRG CRIP, CL. 18) FROM THE TOP TIER THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE HEAD AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: NO / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Leckie, Naquan | 02687424Q | 3491707087 | 2/1/2018 | 13:15 | BKDC | UOF (P) - AOS (Actual) | AT 1315 HOURS, IN HOUSING AREA 6A (ADUL/TPC), INMATE LECKIE (SRG CRIP, CL 16) WAS IRATE AND SPAT STRIKING THE OFFICER CAMPBELL (DOA 12/19/16) TO THE UPPER TORSO AND FACE. INMATE LEATHER (SRG CRIP, CL. 16) FROM THE TOP TIER THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE HEAD AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO. CHEMICAL AGENT (OC) UTLIZED: YES. | 1 |
| Artis, Rashawn | 00963574R | 1411800249 | 1/25/2018 | 19:25 | BKDC | UOF (P) - AOS (Actual) | AT 1925 HOURS, IN HOUSING AREA 6B (ADUL/TPC), AS OFFICER GOMEZ (DOA 12/19/16) WAS SECURING THE HOUSING AREA GATE, INMATE ARTIS (SRG-BLOOD, CL. 22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. OFFICER GOMEZ WENT TO UNHOLSTER HIS CHEMICAL AGENT (OC) AND INMATE IRVINGS (NSRG, GR. CL. 16) THREW FOOD, STRIKING THE OFFICER ON THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Irvings, Marc | 03224656N | 3491707411 | 1/25/2018 | 19:25 | BKDC | UOF (P) - AOS (Actual) | AT 1925 HOURS, IN HOUSING AREA 6B (ADUL/TPC), AS OFFICER GOMEZ (DOA 12/19/16) WAS SECURING THE HOUSING AREA GATE, INMATE ARTIS (SRG-BLOOD, CL. 22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. OFFICER GOMEZ WENT TO UNHOLSTER HIS CHEMICAL AGENT (OC) AND INMATE IRVINGS (NSRG, GR. CL. 16) THREW FOOD, STRIKING THE OFFICER ON THE UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Eustache, Carl | 13302104H | 1411800423 | 1/20/2018 | 15:30 | BKDC | UOF (B) - AOS (Actual) | AT 1530 HOURS, OUTSIDE OF METHODIST HOSPITAL, INMATE EUSTACHE (NSRG, CL. 7, 48, ADUL/THEW) NEW ADMISSION RESISTED STAFF ESCORT TO CONTROL, HOLDS AND KICKED OFFICER GOMEZ (DOA 12/19/16) ON THE LEG. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: NO. CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Coleman, Shaquan | 12101658N | 3491710971 | 1/16/2018 | 12:20 | BKDC | Log Book Entry | AT 1220 HOURS, IN HOUSING AREA 5A 1U CELL (ADUL/GP) INMATE COLEMAN (BLOOD, CL. 21) THREW AND AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER OXLEY (DOA 12/19/16) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: NO. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Byrd, Shawn | 02433399K | 2411602853 | 1/14/2018 | 14:40 | BKDC | UOF (C) - AOS (Actual) | AT 1440 HOURS, IN HOUSING AREA 8B (ADULT/NEW ADM) INMATE BYRD (NSRG, VOF, CL 7, CELL #10) INMATE BYRD (NSRG, VOF CL 7, CELL #10) WITHOUT AUTHORIZATION, THE INMATE THEN BEGAN TO ADVANCE TOWARD OFFICER SMOKE (DOA, 12/19/16) AND THREW AN UNKNOWN LIQUID SUBSTANCE. RESULT A USE OF FORCE OCCURRED WITH THE STRIKING THE OFFICER ON THE UPPER TORSO AREA, AS A ELECTED TO SURRENDER. THE INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES. STAFF INJURIES: STAFF NONCHEMICAL AGENT (OC) UTILIZED. YES. | 1 |
| Rodriguez, Christopher | 02423536M | 3491701208 | 1/11/2018 | 21:00 | BKDC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 3A (ADULT/TOP) OFFICER TEJADA (DOA, 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ [BRG BLOOD, CL 18, CELL #8] THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Rodriguez, Peter | 09839298P | 3491603090 | 1/9/2018 | 21:30 | BKDC | Log Book Entry | AT 2130 HOURS, IN HOUSING AREA 1, LOWER B (ADULT/TOP) OFFICER LAYCOCK (DOA, 09/19/18) WAS CONDUCTING A SECURITY INSPECTION, WHEN INMATE RODRIGUEZ [NSRG, ICR, CL 28...] THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Marthone, Davell | 02887404Z | 3491706057 | 1/1/2018 | 11:21 | BKDC | Log Book Entry | AT 1121 HOURS IN HOUSING AREA 3B (ADULT/TOP) OFFICER CADET (DOA 6/27/16) WAS SPRAYING TO INMATE RODRIGUEZ (LATIN KING, CL 18) WHEN THE INMATE BECAME UPSET AND ALONG WITH OTHER INMATES JOHNSON (BLOOD, ID-H RES, CL 32) AND MARTHONE (BLOOD, ICR, CL 29) APLASHED OFFICER CADET WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIS FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STABD INJURIES ARE PENDING. SURVEILLANCE: YES. | 1 |
| Johnson, Devante | 00093852M | 3491701751 | 1/1/2018 | 11:21 | BKDC | Log Book Entry | AT 1121 HOURS IN HOUSING AREA 3B (ADULT/TOP) OFFICER CADET (DOA 6/27/16) WAS SPRAYING TO INMATE RODRIGUEZ (LATIN KING, CL 18) WHEN THE INMATE BECAME UPSET AND ALONG WITH OTHER INMATES JOHNSON (BLOOD, ID-H RES, CL 32) AND MARTHONE (BLOOD, ICR, CL 29) APLASHED OFFICER CADET WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING HIS FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STABD INJURIES ARE PENDING. SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Maldonado, Kiana | 12636343R | 3471800430 | 6/28/2018 | 21:45 | BXCT | Criminal Act | AT 2145 HOURS, AT THE BX CRIMINAL COURT FEMALE PEN AREA, AS REPORTER THAT AN INMATE TO PEN #1 WHEN NYPD PRISONER MALDONADO, KIANA NYSID #12636343R WAS ARRESTED #B18829490 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE PRISONER PROCEEDED TO PUNCH THE OFFICER STRIKING HER IN THE UPPER TORSO. OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TO RESTRAIN THE PRISONER. OFFICERS APPLIED HANDCUFFS, THE PRISONER WAS ESCORTED AND RETURNED TO NYPD CUSTODY. TERMINATING THE INCIDENT. VIDEO SURVEILLANCE: | 1 |
| Givens, Anthony | 00089075J | 2411801131 | 4/19/2018 | 16:30 | | Log Book Entry | AT 1630 HOURS, IN THE BRONX HALL OF JUSTICE, OFFICER PENA (DOA 10/06/16) WAS WALKING AWAY FROM PEN #8-4O WHEN INMATE GIVENS (NDRS, CL. 12, OBCC, 6U ADULT GP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Velez, Carlos | 01134495R | 9801500799 | 3/28/2018 | 13:55 | BXCT | Log Book Entry | AT 1355 HOURS, IN THE BXHOJ HOLDING AREA, OFFICER TORRES (DOA 09/12/04) WAS CONDUCTING A TOUR AND PASSED BY PEN #8 #9 WHEN INMATE VELEZ (CRP, RED ID, EMH, REST., CL. 28, GRVC, BUILDING 9A, ADULT GP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER LEFT TORSO AREA, THE LEFT FACIAL AREA, AND THE LEFT LEG. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Clark, Zaquan | 11756584Q | 2411700521 | 3/22/2018 | 12:15 | BXCT | Log Book Entry | AT 1215 HOURS, IN THE BXHOJ HOLDING AREA, OFFICER SANTIAGO (DOA 12/16/10) WAS TOURING AND PASSED BY PEN #7 WHEN INMATE CLARK (BLOOD, RED ID, EMH, REST., CL. 14, OBCC, 3 SOUTH, 3A, ADM) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICERS ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 1 |
| Hinds, Terraek | 00551650P | 2411800811 | 3/1/2018 | 12:49 | BXCT | Log Book Entry | AT 1249 HOURS, IN BXHOJ PEN #B22, OFFICER HEYWARD (DOA 07/07/10) WAS PASSING PEN #B22 WHEN INMATE HINDS (BLOOD, EMH, REST., CL. 21, GRVC, 13A) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HEYWARD TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Gallego, Christopher | 12819792J | 8951501797 | 2/7/2018 | 15:45 | BXCT | Log Book Entry | AT 1545 HOURS, IN THE BRONX HALL OF JUSTICE HOLDING PEN #17, OFFICER CANES (DOA 12/07/90) WAS CONDUCTING A TOUR WHEN INMATE GALLEGO (GRG BLOOD, CL.28 -W/- SPRUNG #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Laguerre, Debra | 08291442R | 6001800013 | 3/13/2018 | 10:30 | CJB | UOF (C) (Actual) | AT 1030 HOURS, OUTSIDE THE MAIN INTAKE, INMATE LAGUERRE (LATIN KING, VOP, CL. 15, RMSC, B11, ADULT/CAPS) WAS BEING ESCORTED TO THE TRANSPORTATION WHEN THE INMATE MOTIONED TO SPIT. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED A STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES? CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Delgado, Juan | 01500847P | 1411802984 | 7/6/2018 | 3:30 | EHPW | Log Book Entry | AT 0330 HOURS, AT THE EHPW FAST TRACK ROOM, DURING A HOSPITAL RUN, INMATE DELGADO (NSRG, CL. 12, GRVC, ADULT) WAS SITTING AND KICKED AT OFFICER CONDUCTING A TOUR WHEN INMATE EQUIA (SRG-BLOOD, ENH-REST, CL. 21) THREW AN UNKNOWN LIQUID SUBSTANCE. STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Equia, Bryant | 12093133N | 1411801308 | 7/22/2018 | 21:00 | EMTC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 2 MAIN (ADULT/GP), OFFICER DAMICO (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE EQUIA (SRG-BLOOD, ENH-REST, CL. 21) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Equia, Bryant | 12093133N | 1411801308 | 7/10/2018 | 12:00 | EMTC | Log Book Entry | AT 1200 HOURS, IN HOUSING AREA 3 UPPER (ADULT/BEMT), OFFICER GONZALEZ (DOA 12/18/17) WAS CONDUCTING A TOUR WHEN INMATE EQUIA, BLOOD ENH REST CL.23) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL STRIKING OFFICER GONZALEZ TO THE FACIAL AREA. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Equia, Bryant | 12093133N | 1411801308 | 7/7/2018 | 17:15 | EMTC | Log Book Entry | AT 1715 HOURS, IN HOUSING AREA 2 UPPER (ADULT TOP), CAPTAIN PARRIS (DOA 12/16/16) AND OFFICER DROUVALAKIS (DOA 12/19/16) WERE CONDUCTING A TOUR, WHEN INMATE EQUIA (SRG BLOOD, BHH, REST., CL. 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #28 STRIKING THE CAPTAIN AND THE OFFICER ON THE LEFT ARM AND LEFT LEG. STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Equia, Bryant | 12093133N | 1411801308 | 7/7/2018 | 12:30 | EMTC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA 1 UPPER CELL 23 (ADULT TOP), OFFICER MITCHELL (DOA 12/19/16) WAS CONDUCTING THE FEEDING WHEN INMATE EQUIA (BLOOD CL. 23) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MITCHELL TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Ramon, Nelson | 092969934L | 4411801090 | 7/30/2018 | 13:25 | EMTC | Log Book Entry | AT 1325 HOURS, IN HOUSING AREA 2 MAIN (ADULT TOP), OFFICER DROUVALAKIS (DOA: 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE RAMON (NSRG, CL. 14 CELL #23) THREW AN UNKNOWN LIQUID SUBSTANCE. STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| James, Sylvon | 13160404R | 4101800111 | 7/4/2018 | 15:45 | EMTC | Log Book Entry | AT 1545 HOURS, IN HOUSING AREA 3 MAIN (ADULT TOP) OFFICER ASPINALL (DOA: 09/18/17) WAS SITTING AT HIS DESK WHEN INMATE JAMES (SRG-BLOOD, CL. 27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Ramon, Nelson | 092969934L | 4411801090 | 6/14/2018 | 21:25 | EMTC | Log Book Entry | AT 2125 HOURS, IN HOUSING AREA 3 MAIN (ADULT TOP), OFFICER VARELA (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE RAMON (NSRG, CL. 4) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL STRIKING THE OFFICER ON THE LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ward, Hakiem | 12582574K | 4411800963 | 3/31/2018 | 17:05 | EMTC | UOF (B) - AOS (Actual) | AT 1705 HOURS, IN HOUSING AREA 6 MAIN (ADULT TOP), INMATE WARD (NYSID BLOCK, CL 7), REFUSED ORDERS TO REMOVE TWO PLASTIC BAGS FROM UNDER HIS BED. THE INMATE PICKED UP AN INSTITUTIONAL CUP AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAINS LENZA (DOF 020/6800), HNES (DOF 08/07/14) AND OFFICER LOPEZ (DOA 08/27/16) ON THE UPPER TORSO AREA. CAPTAIN LENZA GAVE ORDERS TO PUT THE CUP DOWN. THE INMATE REFUSED AND THREW THE CUP TOWARDS STAFF, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 2 |
| Figueroa, Rafael | 07933443J | 3491800026 | 1/16/2018 | 16:25 | EMTC | Log Book Entry | AT 1625 HOURS, IN HOUSING AREA 3 UPPER (ADULT GAT 1), OFFICER FELD (DOA 12/16/15) WAS CONDUCTING A TOUR, WHEN INMATE FIGUEROA (NSRG, ICR, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE FROM H/S CELL, #13 STRIKING THE OFFICER ON THE UPPER TORSO. NO INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Villalona, Angelo | 02405322R | 2411803020 | 7/1/2018 | 12:15 | EMTC | Serious Injury to Inmate | AT 1335 HOURS, THE FACILITY REPORTED THAT ON 07/12/18 AT 1215 HOURS, IN HOUSING AREA 1 UPPER (NEW ADMO/ADULT) INMATE VILLALONA (NSRG, CL 16) BEGAN ASSAULTING INMATE FARMER (NSRG, CL 12) ON 07/12/18. INMATE FARMER WAS REFERRED TO ELMHURST HOSPITAL WHERE HE WAS ADMITTED, ON 07/19/18, MEDICAL STAFF MADE NOTIFICATION THAT INMATE FARMER SUSTAINED A LEFT MANDIBULAR FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Farmer, Richard | 08942123H | 3491805127 | 7/12/2018 | 12:15 | EMTC | Serious Injury to Inmate | AT 1215 HOURS, IN HOUSING AREA 1 UPPER (NEW ADMO/ADULT) INMATE VILLALONA (NSRG, CL 16) BEGAN ASSAULTING INMATE FARMER (NSRG, CL 12) ON 07/12/18. INMATE FARMER WAS REFERRED TO ELMHURST HOSPITAL WHERE HE WAS ADMITTED, ON 07/19/18, MEDICAL STAFF MADE NOTIFICATION THAT INMATE FARMER SUSTAINED A LEFT MANDIBULAR FRACTURE. VIDEO SURVEILLANCE: YES. | 1 |
| Cabrera, Horviz | 14226144Z | 2411801148 | 7/3/2018 | 22:45 | EMTC | Log Book Entry | AT 2245 HOURS, IN HOUSING AREA 11 MAIN (ADULT TERRITORY), INMATE CABRERA (TRINITARIAN, RED-DD, CL 12) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER AUGUSTO (DOA 04/17/17) IN THE FACE. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Fernandez, Ramond | 11684166K | 4411708967 | 7/3/2018 | 8:34 | EMTC | UOF (B) - AOS (Actual) | AT 0834 HOURS, IN THE MAIN INTAKE AREA, CAPTAIN MORATO (TRINITARIAN,C.L.15.1MA,ADULT,QP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM PEN # STRIKING CAPTAIN WIGFALL, INMATE MORATO AND OFFICERS MARTINEZ (DOA 09/12/04) AND SARNO (DOA 06/27/18) TO THE FACE. WIGFALL TO THE UPPER TORSO, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Morato, Rafael | 05147069P | 2101800159 | 7/3/2018 | 8:34 | EMTC | UOF (B) - AOS (Actual) | AT 0834 HOURS, IN THE MAIN INTAKE AREA, CAPTAIN WIGFALL (DOF 07/08/16) WAS ESCORTING INMATE MORATO (TRINITARIAN,C.L.15.1MA,ADULT,QP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM PEN # STRIKING CAPTAIN WIGFALL, INMATE MORATO AND OFFICERS MARTINEZ (DOA 09/12/04) AND SARNO (DOA 06/27/18) TO THE FACE. INMATE MORATO THEN PUSHED CAPTAIN WIGFALL TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Rosario, Alexis | 03212231R | 3491804267 | 6/5/2018 | 1:41 | EMTC | UOF (C) (Actual) | AT 0141 HOURS, IN 1 UPPER (ADULT/NEW ADMISSION), INMATE ROSARIO (NSRG,C.L.9) BECAME DISRUPTIVE AND APPROACHED OFFICER LOWE (DOA 08/08/15) WANTING TO BE TRANSFERRED OUT OF THE HOUSING AREA. THE OFFICER EXPLAINED THAT IT WOULD NOT BE POSSIBLE. THE INMATE CONTINUED TO BE IRATE AND MOVED TWO STRIKES AT OFFICER LOWE AND AS A RESULT, A USE OF FORCE INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Howard, Ronald | 00322259J | 8251800091 | 5/30/2018 | 14:00 | EMTC | Log Book Entry | AT 1400 HOURS, IN HOUSING AREA 1 MAIN (ADULT,MO), INMATE HOWARD (NSRG, C.L. 12) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM A WHITE INSTITUTIONAL BUCKET STRIKING OFFICERS ANTM (DOA 06/28/06) AND JOSEPH (DOA 08/19/17) ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Thomas, Abel | 09513855Y | 3491711022 | 5/23/2018 | 16:50 | EMTC | UOF (B) (Actual) | AT 1650 HOURS, IN THE MAIN INTAKE, INMATE THOMAS (NSRG, C.L. 11 MAIN, ADULT, TMO) WAS REFUSING TO BE TRANSPORTED TO BELLEVUE HOSPITAL. STAFF APPLIED RESTRAINTS WHEN THE INMATE RESISTED. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Dortch, Tyler | 02867917L | 2411702203 | 4/5/2018 | 19:05 | EMTC | Log Book Entry | AT 1950 HOURS, IN HOUSING AREA 1 UPPER (ADULT/NEW ADM), OFFICER AUGUSTIN (DOA 08/19/17) WAS WALKING WHEN INMATE DORTCH (NYSID, E&H REST, CL 32) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK OF HIS HEAD. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Bodon, Ernest | 08553146Y | 3101700806 | 3/24/2018 | 19:50 | EMTC | Unconscious / Unresponsive Inmate | AT 1950 HOURS, IN HOUSING AREA 11 MAIN (ADULT/GP) STAFF EXITED THE HOUSING AREA WITH INMATE BODON TRANSPORTED TO THE MAIN CLINIC. EMS RESPONDED TO THE CLINIC AREA AND TRANSPORTED THE INMATE TO BELLEVUE HOSPITAL. AT 2150 HOURS, THE CRIME SCENE WAS ESTABLISHED. THE INVESTIGATION DIVISION WAS NOTIFIED. AT 0150 HOURS, THE CRIME SCENE WAS DISBANDED. | |
| Vasquez, Santos | 11826935M | 1131701404 | 3/24/2018 | 19:50 | EMTC | Unconscious / Unresponsive Inmate | AT 1950 HOURS, IN HOUSING AREA 11 MAIN (ADULT/GP) OFFICER ALINTOOK (DOA 08/19/17) OBSERVED INMATE VASQUEZ (3RD WATCH CREW, CL 19) PUNCH INMATE BODON NSRG, CL 4) IN THE FACIAL AREA, CAUSING THE INMATE TO FALL TO THE FLOOR. AT 2000 HOURS, MEDICAL STAFF ARRIVED TO THE AREA. AT 2005 HOURS MEDICAL STAFF EXITED THE HOUSING AREA WITH INMATE BODON, CONSCIOUS AND ALERT. INMATE BODON WAS RESPONDED TO THE CLINIC AREA AND TRANSPORTED THE INMATE. THE INVESTIGATION DIVISION WAS NOTIFIED. AT 0150 HOURS THE CRIME SCENE. | 1 |
| Jerez, Jose | 07944333R | 3491708088 | 2/27/2018 | 10:24 | EMTC | Log Book Entry | AT 1024 HOURS, IN HOUSING AREA 11 MAIN (ADULT/GP) OFFICER BURGOS (DOA 08/19/17) WAS ESCORTING ANOTHER INMATE, WHEN INMATE JEREZ (TRANS/FARM CL 25) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER BURGOS TO THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Wright, Ricardo | 13196018K | 6501700012 | 2/22/2018 | 18:30 | EMTC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA 3 UPPER (ADULT/GP) INMATE WRIGHT (SRG-CRIP, RED ID, CL 31 CELL #26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER ANDRADE (DOA 06/09/17) ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Santiago, Ivan | 0701045OR | 3491708125 | 2/12/2018 | 21:15 | EMTC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 3 MAIN (ADULT/SD), OFFICER DAMICO (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE SANTIAGO (NSRG, CL 16, DEL#1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |
| Brimmage, Rashid | 0032858SH | 2411706980 | 1/23/2018 | 16:07 | EMTC | Log Book Entry | AT 1530 HOURS, IN HOUSING AREA 4 MAIN (ADULT/SD), INMATE BRIMAGE (DOA 08/18/17) WAS SPAT STRIKING OFFICER CONSTANTINO (DOA 05/02/16) IN THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Valentino, David | 12076872Y | 1411709280 | 1/12/2018 | 14:05 | EMTC | Log Book Entry | AT 1425 HOURS, IN THE MESS HALL, OFFICER ADD GATO (DOA 06/27/16) GAVE INMATE VALENTINO (NSRG, CL 1 B MAX, ADULT/OP) ORDERS TO STEP INSIDE THE RED LINE. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE FROM A GREEN INSTITUTIONAL CUP STRIKING THE OFFICER ON THE RIGHT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO | 1 |
| Votor, Geremy | 1239526SM | 1411706201 | 1/5/2018 | 15:55 | EMTC | Log Book Entry | AT 1555 HOURS, IN 3 MAIN (ADULT/OP), OFFICER GRANT (DOA 06/27/16) WAS CONDUCTING A TOUR, WHEN INMATE VOTOR (SRG WATCH GROUP CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Pineda, Elvin | 00067667N | 1131700975 | 1/3/2018 | 21:50 | EMTC | UOF (P) - AOS (Actual) | AT 2155 HOURS, IN THE INTAKE AREA, INMATE PINEDA (NSRG, CL 3, ISLAND/DGBH) WAS DISRUPTIVE AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM HOLDING PEN #3 STRIKING OFFICERS ORELLI (DOA 08/01/17) AND FORD (DOA 06/27/16) IN THE UPPER TORSO AREAS. CAPTAIN HOFFMANN (COP 07/06/11) OPENED THE PEN AND ORDERED THE INMATE TO STEP OUT. THE CAPTAIN THEN ORDERED THE INMATE TO COMPLY WITH HANDCUFFING PROCEDURES. THE INMATE REFUSED TO COMPLY AND AGGRESSIVELY ADVANCED TOWARD THE CAPTAIN. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book, Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|--------------|---------------|---------------|----------|------------------|-------|----------------|
| Rubiera, Richard | 12861375L | 2411705367 | 5/22/2018 | 18:40 | GMDC | Log Book Entry | AT 1840 HOURS, IN HOUSING AREA 1 UPPER A (YA/GYM), INMATE RUBIERA (SRG BLOOD, CL. 30) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE AND SPAT, STRIKING OFFICER LESLIE (DOA, 09/19/17) ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |
| Rubiera, Richard | 12861375L | 2411705367 | 5/17/2018 | 12:15 | GMDC | Log Book Entry | AT 1215 HOURS, IN HOUSING AREA 1UB (YA/SECOND CHANCE), OFFICER NICHOLS (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE RUBIERA (BLOOD,CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER NICHOLS TO THE FACE AND TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 9 |
| Rubiera, Richard | 12861375L | 2411705367 | 5/17/2018 | 8:40 | GMDC | Log Book Entry | AT 0840 HOURS, IN HOUSING AREA 1UB (YA/SECOND CHANCE), OFFICER JIMENEZ (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE RUBIERA (BLOOD,CL. 30) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER JIMENEZ TO THE FACIAL AREA. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 9 |
| Allwood, Nicholas | 02813699Y | 2411707345 | 1/9/2018 | 9:10 | GMDC | Log Book Entry | AT 0910 HOURS, IN HOUSING AREA 1A (YA/GP), OFFICERS HALL (DOA 09/18/17), MARTINEZ (DOA 01/14/16), HERNANDEZ (DOA 03/05/15) AND CROWDER-CANTY (DOA 09/20/13) WERE INSIDE THE 'A' STATION WHEN INMATE ALLWOOD (BLOOD,CL. 34) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM A WATER BOTTLE STRIKING THE OFFICERS TO THE FACE AND UPPER TORSO. THE STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 3 |
| Alexander, Anthony | 12942017R | 1411709258 | 5/19/2018 | 21:13 | GMDC | UOF (P) - ACOS (Actual) | AT 2113 HOURS, IN HOUSING AREA 1 UPPER A (YA/TRU), INMATE WARD (SRG BLOOD, RED I.D., CL. 7) WAS IRATE AND PUSHED OFFICER SAXTON (DOA 01/14/16) TO THE UPPER TORSO AREA AND THREW A LIQUID SUBSTANCE STRIKING OFFICER NAZARIO (DOA 10/20/14) TO THE FACE AND UPPER TORSO. INMATE WARD THEN GRABBED OFFICER NAZARIO BY THE COLLAR AND PUSH THE OFFICER AGAINST THE WALL CHOKING THE OFFICER. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: YES | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ward, Hakiem | 1258425744K | 4411800963 | 5/19/2018 | 21:13 | GMDC | UOF (P) - AOS (Actual) | AT 2113 HOURS, IN HOUSING AREA 6 1 UPPER A (YA/TRU), INMATE WARD (SRG BLOOD, RED ID, CL. 7) WAS IRATE AND PUSHED OFFICER BASTON (DOA 01/14/16) TO THE UPPER TORSO AREA AND THREW A LIQUID SUBSTANCE STRIKING OFFICER NAZARIO (DOA 10/09/14) TO THE FACE AND UPPER TORSO. INMATE WARD THEN GRABBED OFFICER NAZARIO BY THE COLLAR AND PUSH THE OFFICER AGAINST THE WALL CHOKING THE OFFICER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/ CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |
| Darby, Hanbal | 13192561R | 4411707948 | 5/19/2018 | 15:06 | GMDC | Log Book Entry | AT 1506 HOURS, IN HOUSING AREA 4 MAIN B (YA/GP), INMATE DARBY (SRG CRIP, RED ID, CL. 2A) THREW AN UNKNOWN LIQUID SUBSTANCE IN TO THE "A" STATION STRIKING OFFICER WALLACE (DOA 05/16/13) TO THE FACE, NECK AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Francis, Dwayne | 11727946K | 2411605828 | 5/11/2018 | 16:15 | GMDC | UOF (P) - AOS (Actual) | AT 1615 HOURS, IN HOUSING AREA 1 MAIN B (YA/TRU), INMATE FRANCIS (SRG CRIP, RED ID, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER BROOKS-MCEACHER (DOA 08/06/15) TO THE FACIAL AREA. THE INMATE THEN RESPONDED TO THE AREA, WHEN THE INMATE REFUSED CUFFING PROCEDURES, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/ CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |
| Alexander, Anthony | 12942011R | 1411709258 | 5/3/2018 | 19:30 | GMDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 3 MAIN A (YA/MHU), OFFICER DENNIS (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE ALEXANDER (BRD-WATCH GROUP, ICR CL. 14, CELL #7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT SHOULDER. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Darby, Hanbal | 13192561R | 4411707948 | 2/28/2018 | 19:30 | GMDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 1 MAIN A (YA/GCH) OFFICER BEGUM (DOA 08/09/10) WAS SITTING INSIDE OF THE "A" STATION WHEN INMATE DARBY (BRD-CRIP, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA AND LEFT ARM. THE UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jun 2018

| Name | NYSID # | Book:Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Bradford, Jhote | 130252322Q | 141703759 | 1/27/2018 | 18:50 | GMDC | UOF (P) - AOS (Actual) | AT 1850 HOURS, IN HOUSING AREA 6UB (YAGP), INMATE BRADFORD (DOA: 01/27/18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER QUERVIO, (DOA 08/16/17) IN THE UPPER TORSO, INMATE BRADFORD WAS PLACED IN HANDCUFFS AND BEGAN RESISTING WHEN STAFF WAS APPLYING LEG IRONS, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/PHYSICAL AGENT (OC) UTILIZED: NO. | 2 |
| Thompson, Elijah | 12217851R | 4411802051 | 5/17/2018 | 20:15 | GMDC | Log Book Entry | AT 2015 HOURS, IN HOUSING AREA 4 (MAIN 9 (YAGP), OFFICER CROSBY (DOA: 09/27/16) WAS SITTING IN THE "A" STATION WHEN INMATE THOMPSON (BROADWATCH GROUP, CL 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Beaton, Kyle | 13459117N | 5411800511 | 4/22/2018 | 17:00 | GMDC | Log Book Entry | AT 1700 HOURS, IN HOUSING AREA 1 MAIN 8 (YAGP), INMATE BEATON (SRG BLOOD, CL 10) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE IN THE FACE AND UPPER TORSO AREA, THE INMATE THEN PUNCHED THE OFFICER IN THE FACE. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Butler, Travis | 12927490R | 2411801282 | 4/9/2018 | 8:30 | GMDC | Log Book Entry | AT 0830 HOURS, IN HOUSING AREA 7 TOP A (YAGP), INMATE BUTLER (BLOOD, CL 7) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER EBEH (DOA: 02/19/18) IN THE FACE AND UPPER TORSO AREA. THE INMATE THEN PUNCHED THE OFFICER IN THE FACE. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Hall, Damani | 12945777K | 3491709616 | 3/22/2018 | 11:00 | GMDC | Log Book Entry | AT 1100 HOURS, IN 5 TOP A (YAGP), INMATE HALL (BLOOD, CL 21) BECAME IRATE, WALKED TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW STRIKING OFFICER FLOR (DOA: 08/16/17) IN THE UPPER TORSO AREA, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Pratt, Michael | 13720009Y | 2411706417 | 3/1/2018 | 23:50 | GMDC | Log Book Entry | AT 2350 HOURS, IN HOUSING AREA 2 MAIN A (YAPC), INMATE PRATT (NSRG, CL 211) EXITED THE BATHROOM AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER DIALLO (DOA 06/27/18) IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Platel, Jeff | 14188186P | 4411800730 | 2/28/2018 | 13:30 | GMDC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA 4 MAIN A (YAMO), OFFICERS EDWARDS (DOA 08/06/15), VELEZ (DOA 12/19/16) AND TAVERAS (DOA 08/18/17) WERE STANDING IN THE DAYROOM, WHEN INMATE PLATEL (NSRG, CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A WHITE INSTITUTIONAL BUCKET STRIKING THE OFFICERS TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Patel, Jeff | 14188186P | 4411800730 | 2/28/2018 | 13:30 | GMDC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA 4 MAIN A (YAMO), OFFICERS EDWARDS (DOA 08/06/15), VELEZ (DOA 12/19/16) AND TAVERAS (DOA 08/18/17) WERE STANDING IN THE DAYROOM, WHEN INMATE PATEL (NSRG, CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A WHITE INSTITUTIONAL BUCKET STRIKING THE OFFICERS TO THE UPPER TORSO AREAS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING, VIDEO SURVEILLANCE: YES. | 1 |
| Minto, Ocyrus | 11617616K | 1411704608 | 2/8/2018 | 19:30 | GMDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 5 UPPER A (YAGP), CAPTAIN NDUKA (DCP 056516) WAS CONDUCTING A TOUR, WHEN HE OBSERVED INMATE MINTO (BRG BLOOD, CL 220) CELL DOOR WINDOW WAS COVERED. THE CAPTAIN GAVE ORDERS TO REMOVE THE OBSTRUCTION. THE INMATE DID NOT RESPOND. THE CELL DOOR WAS OPENED AND THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE RIGHT SIDE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. STAFF INJURIES NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Brown, Deshawn | 12221208Y | 2411704858 | 1/24/2018 | 21:40 | GMDC | Log Book Entry | AT 2140 HOURS, IN HOUSING AREA 4 UPPER B (YAGP), OFFICER SHAH-B (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE BROWN (BLOOD, CL 24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Valdez, Jeffrey | 13076491L | 2411703942 | 1/23/2018 | 12:00 | GMDC | Log Book Entry | AT 1200 HOURS, IN HOUSING AREA A TOP A (YAQPI), INMATE VALDEZ (MR14/BLOOD, CL. 14) THREW AN UNKNOWN LIQUID SUBSTANCE INTO THE 'A' STATION, STRIKING OFFICER ELLEZY (DOA, 06/19/17) ON THE UPPER TORSO. NO INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| White, Elisha | 12687829R | 4411706774 | 1/15/2018 | 19:20 | GMDC | Log Book Entry | AT 1920 HOURS, IN 3 MAIN A (YATRIU), OFFICERS LUGO (DOA 06/18/15) AND LOPEZ (DOA 12/19/16) WERE CONDUCTING A TOUR WHEN INMATE WHITE (SRG-BLOOD, RED D, CL. 26, CELL #24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER LUGO IN THE FACIAL AREA, AND LEFT LEG, AND OFFICER LOPEZ ON THE BACK AND RIGHT ARM. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Foote, Enrique | 13020631L | 2411702730 | 1/5/2018 | 15:40 | GMDC | Log Book Entry | AT 1540 HOURS, IN 3 UPPER A (YAQGP), OFFICER QUERVIL (DOA, 06/19/17) OPENED THE JANITOR CLOSET DOOR, WHEN INMATE FOOTE (SRG-LATIN KING, CL. 9) SPRAYED THE OFFICER IN THE FACIAL AREA WITH A CLEANING LIQUID. THE OFFICER SUSTAINED BURNING FEELING TO THE FACIAL AREA. VIDEO SURVEILLANCE: YES. | 1 |
| White, Christopher | 13757175J | 1411706754 | 1/3/2018 | 16:40 | GMDC | UOF (C) (Actual) | AT 1640 HOURS, IN THE MAIN INTAKE, INMATE WHITE (SRG CRIP, CL. 7, X MAIN B, YARD) WAS BEING ESCORTED TO THE FRONT OF THE INTAKE, WHEN THE INMATE MADE A SPITTING MOTION TOWARDS STAFF. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/24/2018 | 13:20 | GRVC | Log Book Entry | AT 1320 HOURS, IN HOUSING AREA 19B (ADULT MO), OFFICER SUCCES (DOA 12/18/16) WAS CONDUCTING A TOUR, WHEN INMATE SAMUEL (SRG BLOOD, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 14 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lashley, Jeffrey | 120106652 | 8951701069 | 5/24/2018 | 0:10 | GRVC | Log Book Entry | AT 0910 HOURS, IN 13 A (ADULT CPSU), OFFICER GUZMAN (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE LASHLEY (NSRG, MED ID, ICR, ENH, REST., CL. 37, CELL #37) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE LEG AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 3/14/2018 | 2:00 | GRVC | Log Book Entry | AT 0200 HOURS IN THE MAIN CLINIC, OFFICER HALL (DOA 12/19/16) WAS ON HIS S&O POST MONITORING INMATE LASHLEY (NSRG, CL. 37, 13A, ADULT CPSU) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 3/6/2018 | 14:43 | GRVC | Log Book Entry | AT 1443 HOURS, IN HOUSING AREA 13A (ADULT CPSU), OFFICER MOLINA (DOA 08/18/17) WAS CONDUCTING A TOUR, WHEN INMATE LASHLEY (NSRG, ENH, REST., ICR, VOP, CL. 37, CELL 37) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 12 |
| Simpson, Darryl | 13559706R | 3491607922 | 7/16/2018 | 20:55 | GRVC | UOF (P) (Actual) | AT 2055 HOURS, IN BELLEVUE HOSPITAL EMERGENCY ROOM, INMATE SIMPSON (NSRG, ENH REST., CL. 23, GRVC 13B, ADULT/RNU) WAS ESCORTED TO THE BATHROOM. THE INMATE ENTERED THE BATHROOM AND BEGAN TO CLOSE THE DOOR, OFFICER ZIGLAR (DOA 03/30/15 GRVC) PUSHED THE DOOR BACK OPEN. THE INMATE THEN ADVANCED AGGRESSIVELY TOWARD THE OFFICER, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 6/11/2018 | 5:50 | GRVC | Log Book Entry | AT 0559 HOURS, IN HOUSING AREA 8B (ADULT/RNU), OFFICER TAYLOR (DOA 06/18/17) WAS CONDUCTING A TOUR, WHEN INMATE SIMPSON (NSRG, ICR, CL. 23, CELL #21) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES. | 11 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Simpson, Darryl | 13559706R | 3491607922 | 6/10/2018 | 23:25 | GRVC | Log Book Entry | AT 2325 HOURS, IN HOUSING AREA 6B (ADULT/OPEN) OFFICER SANCHEZ (DOA 09/18/17) WAS AT THE OFFICER'S STATION WHEN INMATE SIMPSON (NRIC, CL.21) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL. STRIKING THE OFFICER ON THE UPPER BODY AND ARMS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 1/30/2018 | 16:40 | GRVC | Log Book Entry | AT 1640 HOURS, IN THE MOUNTAINSIDE  OFFICER RUIZ (DOA 08/18/17) WAS CONDUCTING A TOUR, WHEN INMATE SIMPSON (NSRC, CL.21) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 11 |
| Mason, Jason | 01768821Q | 1411801802 | 4/24/2018 | 18:12 | GRVC | UOF (C) (Actual) | AT 1715 HOURS, IN HOUSING AREA BUILDING 11B (ADULT/MIN), OFFICER MENGHI (DOA  03/05/18) WAS ESCORTING INMATE MASON (3RG-BLOOD) ICR, RED ID, ENH REST. CL. 19) WHEN THE INMATE MADE A QUICK GESTURE TOWARDS THE OFFICER. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO | 10 |
| Hernandez, Anselmo | 00613957J | 3491801818 | 4/4/2018 | 5:45 | GRVC | Log Book Entry | AT 0545 HOURS, IN HOUSING AREA 19A CELL 29 (ADULT/MAX), OFFICER NUNEZ (DOA 08/30/15) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRC, CL.3 MO) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER NUNEZ TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 8 |
| Hernandez, Anselmo | 00613957J | 3491801818 | 3/27/2018 | 17:15 | GRVC | Log Book Entry | AT 1715 HOURS, IN HOUSING AREA 19A (ADULT/MAX), OFFICER BAILEY (DOA 01/14/16) WAS CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NSRC, VO? CL.13, CELL # 28) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL. STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 8 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Anselmo | 00613957J | 3491801818 | 3/26/2018 | 0:10 | GRVC | Log Book Entry | AT 0010 HOURS, IN HOUSING AREA BUILDING 18A (ADULT/OP/18) OFFICERS CUI (DOA: 06/19/17) AND YING (DOA: 03/06/16) WERE CONDUCTING A TOUR WHEN INMATE HERNANDEZ (NYSID# 00613957J) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR UPPER TORSO AREAS. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 8 |
| Brown, Arthur | 02144596M | 1131700016 | 4/9/2018 | 0:25 | GRVC | Log Book Entry | AT 0025 HOURS, IN HOUSING AREA BUILDING 28 (ADULT/OP/28), OFFICER PERERA (DOA: 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE'S STANBACK (SRG-BLOOD, (OR: CL 31, CELL #6) AND BROWN (NSRG, CL 26, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL, AND LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Brown, Arthur | 02144596M | 1131700016 | 4/3/2018 | 0:30 | GRVC | Log Book Entry | AT 0030 HOURS, IN HOUSING AREA 2 B (ADULT/OP/6A), OFFICER MONROY (DOA: 07/19/16) WAS CONDUCTING A TOUR WHEN INMATE'S BROWN (NSRG, CL 26, CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT ARM AND SHOULDER AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 4/2/2018 | 18:39 | GRVC | Log Book Entry | AT 1839 HOURS, IN HOUSING AREA 2 B (ADULT/OP/6A), OFFICER VARGHESE (DOA: 06/19/17) WENT TO GIVE INMATE CAPELLAN (TRINITARIAN, RED ID, VOP, ENH. REST, CL 32) TOILET PAPER, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON UPPER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 4/1/2018 | 2:20 | GRVC | Log Book Entry | AT 0220 HOURS, IN HOUSING AREA 2B (ADULT/OP/6A), OFFICER BARBECHO (DOA 06/19/17) OPENED THE CUFFING PORT TO GIVE INMATE CAPELLAN (SRG TRINITARIAN, ENH. REST, CL 32) TISSUE PAPER, THE INMATE SQUIRTED AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Thomas, Roger | 025952332 | 8951601796 | 3/8/2018 | 14:10 | GRVC | Log Book Entry | AT 1410 HOURS, INMATE THOMAS, ROGER (DOA, RED ID, CL, CELL AND AS CAPTAIN PAIGE (DGP. 07/6916) WENT TO STOP HIM, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON HER RIGHT ARM. THE INMATE WAS ESCORTED OUT OF THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED, VIDEO SURVEILLANCE: YES. | 4 |
| Bowman, Robert | 021000017K | 3491612556 | 1/18/2018 | 14:03 | GRVC | UOF (P) (Actual) | AT 1403 HOURS, IN HOUSING AREA 1A (ADULT GP), INMATES BOWMAN (3RD BLOOD) (CR, CL, 28) AND BETHEL (3RD BLOOD, CL, 13) WERE INVOLVED IN A FIGHT. STAFF GAVE ORDERS TO STOP. THE INMATES COMPLIED. INMATE BOWMAN WAS BEING ESCORTED OUT OF THE HOUSING AREA, WHEN INMATE BETHEL THREW A LIQUID SUBSTANCE AT INMATE BOWMAN, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 4 |
| Vazquez, Gabriel | 03086387P | 2411704246 | 5/15/2018 | 1:00 | GRVC | Log Book Entry | AT 0100 HOURS, IN HOUSING AREA BUILDING 13B (ADULT/RHU), CAPTAIN MITCHELL (DGP. 02/2617) WAS CONDUCTING A TOUR WHEN INMATE VASQUEZ (NSRC CL 28) (CR, ENH REST) (ENH REST, CL, CL 26, CELL #41) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE HEAD. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 3 |
| Vazquez, Gabriel | 03086387P | 2411704246 | 5/12/2018 | 13:17 | GRVC | Log Book Entry | AT 1317 HOURS, IN HOUSING AREA 13B (RHU/ADULT), OFFICER GUZMAN (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE VASQUEZ (NSRG CL 28) (CR, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE (NSRG CL 26, CELL #41) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER TORSO, HEAD, LEFT ARM AND LEFT SIDE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 3 |
| Vazquez, Gabriel | 03086387P | 2411704246 | 5/12/2018 | 11:45 | GRVC | Log Book Entry | AT 1145 HOURS, IN HOUSING AREA 13B CELL #48 (RHU/ADULT), OFFICER WHITE (DOA 12/19/16) WAS CONDUCTING THE FEEDING WHEN INMATE VASQUEZ (NSRG CL 26) (ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER WHITE TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES | 3 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stephenson, Mosiah | 119656572 | 4411709248 | 3/3/2018 | 10:35 | GRVC | Log Book Entry | AT 1035 HOURS, IN HOUSING AREA 17B QUAD 4 CELL 18 ("HOUSEZONE), OFFICER PAREDES (DOA 4819/17) WAS TOURING QUAD 4 WHEN INMATE STEPHENSON (BLOOD,RED LIQUOR DOA, B34 H RES) CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER PAREDES TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE. YES | 3 |
| Dominguez, Washington | 04147981J | 3491706878 | 2/27/2018 | 5:40 | GRVC | Log Book Entry | AT 0540 HOURS, IN HOUSING AREA 17B (ADOL,TMO), DURING THE FEEDING, INMATE DOMINGUEZ (NBIRC,ICR, CL 11) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FIGUEROA (DOA 05/08/14) TO THE LOWER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO THE STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES | 3 |
| Dominguez, Washington | 04147981J | 3491706878 | 2/27/2018 | 0:05 | GRVC | Log Book Entry | AT 0005 HOURS, IN HOUSING AREA 17B (ADOL,TMO), OFFICER PAUL (DOA 09/26/13) WAS CONDUCTING A TOUR (11:1:01) THREW AN UNIDENTIFIED LIQUID SUBSTANCE OFFICER FIGUEROA (DOA 05/08/14) TO THE UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT ARM, UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES | 3 |
| Shaw, Steven | 12339337Y | 8251601199 | 2/23/2018 | 22:30 | GRVC | Log Book Entry | AT 2230 HOURS, IN 23 (ADOL,TO,FSU), OFFICERS RUIZ VALERNO (DOA 06/16/17) AND DUSSAP (DOA 08/05/15) WERE TOURING, WHEN INMATE SHAW (BLOOD, EMH REST., CL 25, CELL #4) AND THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE BACK OF THE HEAD AND DUESSAP TO HIS BACK. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE. YES | 3 |
| Shaw, Steven | 12339337Y | 8251601199 | 2/12/2018 | 14:25 | GRVC | Log Book Entry | AT 1425 HOURS, IN HOUSING AREA BUILDING 13A (ADOL,TO,FSU), OFFICER WHITE (DOA 12/19/10) REMOVED THE RESTRAINTS OF INMATE SHAW(SRG-BLOOD, EMH REST., CL 25, CELL #4) AND THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEGS AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE. YES. | 3 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Dominguez, Washington | 04147981J | 3491706878 | 1/26/2018 | 12:10 | GRVC | Log Book Entry | AT 1210 HOURS, IN HOUSING AREA 17B (ADULT/MO), INMATE DOMINGUEZ (NYSID, ICR) C1, CL 11 WAS BATED AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM AN INSTITUTIONAL CUP STRIKING OFFICER JORGE (DOA 04/05/19) TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stephenson, Mosiah | 119658572 | 4411709248 | 1/16/2018 | 17:16 | GRVC | UOF (B) (Actual) | AT 1716 HOURS, IN HOUSING AREA 17B (YABGCURE), INMATE STEPHENSON (3RD BLOOD, RED ID, ICR, CL 19) WAS THROWING AN UNKNOWN LIQUID SUBSTANCE FROM QUAD 4. THE PROBE TEAM RESPONDED TO THE AREA. WHEN THE INMATE RESISTED OFFICER WILSON (DOA 04/05/19) ESCORT HOLD, AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Lindsay, Antoine | 021460082 | 4411700064 | 1/14/2018 | 23:28 | GRVC | Log Book Entry | AT 2330 HOURS, IN 13 B (RHU/ADULT), OFFICER CORADIN (DOA 06/18/17) WAS PERFORMING HIS DUTY IN AN ESO POST, WHEN INMATE LINDSAY (NSRG, CL 28, CELL #25) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE RIGHT EYE. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Stephenson, Mosiah | 119658572 | 4411709248 | 1/10/2018 | 13:51 | GRVC | UOF (P) (Actual) | AT 1351 HOURS, IN HOUSING AREA 17B (YABGCURE), INMATE STEPHENSON (BLOOD, CL 19) RED ID (CR/ENH RESTI) WAS THROWING AN UNKNOWN LIQUID SUBSTANCE INTO ANOTHER QUAD AND REFUSED ORDERS TO STOP. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 3 |
| Bailey, Koron | 01075597N | 3491611392 | 7/23/2018 | 19:00 | | Fire | THE INMATE IGNITED HIS MATTRESS AND STARTED A STILL FIRE INSIDE OF CELL #25. OFFICERS HARRIS AND MAXWELL UTILIZED THE MK9 FIRE EXTINGUISHER TO PUT OUT THE FIRE. THE OFFICERS ESCORTED THE INMATE OUT OF THE CELL AND OUT OF THE AREA. AT 1915 HOURS, THE PROBE TEAM RESPONDED AND ESCORTED THE INMATE TO THE VESTIBULE AREA. THE FIRE WAGON WAS UTILIZED FOR VENTILATION. THE INMATE WAS ESCORTED TO THE CLINIC. AT 1930 HOURS, THE OFFICERS WAS REFERRED TO SINAI HOSPITAL VIA EMS FOR SMOKE INHALATION. STAFF AND INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book, Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Meggison, Michael | 12310859Q | 3491802662 | 7/14/2018 | 12:15 | GRVC | Log Book Entry | AT 1227 HOURS, IN HOUSING AREA 13B (ADULT/RNU), AOW CAJUSTE (DOF 03/22/18) WAS CONDUCTING A TOUR WHEN INMATE MEGGISON (NSRIC, RED./O, ENH. REST . CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL DOOR STRIKING AOW CAJUSTE ON THE LEFT ARM. NO STAFF INJURIES WERE REPORTED. STAFF ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Martin, Nicholas | 02137372R | 8951701334 | 6/27/2018 | 11:40 | GRVC | UOF (P) - AOS (Actual) | AT 1140 HOURS, IN 17 B (ADULT/MO), INMATE MARTIN (NSRIC, CL. 6) PICKED UP A CUP CONTAINING AN UNKNOWN LIQUID SUBSTANCE AND THREW IT AT ANOTHER INMATE. HOWEVER, THE LIQUID STRUCK OFFICERS PAREDES (DOA 09/19/17) AND ROMAN (DOA 12/19/16) TO THE UPPER BODY. THE INMATE THEN PICKED UP A WATER BOTTLE AND THREW IT STRIKING OFFICER ROMAN TO THE LEFT SIDE OF HER BODY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: NO | 2 |
| Dominguez, Washington | 04147981J | 3491706878 | 6/4/2018 | 10:15 | GRVC | Log Book Entry | AT 1015 HOURS, IN HOUSING AREA 17B (ADULT/MO), CAPTAIN LIGGONS (DOP 04/16/14) WAS TALKING TO INMATE DOMINGUEZ (NSRIC, ICR. CL. 19, CELL #39) IN AN ATTEMPT TO GAIN THE INMATE'S COMPLIANCE FOR TRANSFER TO MHAUSW. WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE ARMS AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Figueroa, Rafael | 07933443J | 3491803890 | 6/4/2018 | 6:55 | GRVC | Log Book Entry | AT 0655 HOURS, IN HOUSING AREA 13B (ADULT/RNU), A OFFICER CONFERE (DOA 09/27/16) WAS CONDUCTING A TOUR WHEN INMATE FIGUEROA (NSRIC, CL. 1) CELL #2, THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. |  |
| Grant, Anthony | 13977398H | 3491802526 | 4/27/2018 | 21:40 | GRVC | UOF (C) (Actual) | AT 2140 HOURS, IN THE MAIN INTAKE, INMATE GRANT (NSRIC, ENH REST. CL. 15, 15A, ADULT/OPSU) REFUSED TO EXIT HOLDING PEN #6 TO BE TRANSFERRED TO BELLEVUE HOSPITAL. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/ CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Grant, Anthony | 13977398H | 3491802526 | 4/27/2018 | 19:17 | GRVC | Log Book Entry | AT 1917 HOURS, IN THE MAIN INTAKE, INMATE GRANT (NSRC, EBH, REST. CL. 19) WAS REFUSING TO EXIT THE PEN FOR TRANSPORT TO BELLEVUE HOSPITAL. ADW DOUGLAS (DOP 0731/15) UTILIZED IPC SKILLS AND GAINED THE INMATE COMPLIANCE, AND WAS PLACING THE INMATE IN RESTRAINTS WHEN THE INMATE PULLED THE RESTRAINT BELT CAUSING INJURY TO ADW DOUGLAS LEFT INDEX FINGER. VIDEO SURVEILLANCE: YES. | 2 |
| Martin, Nicholas | 02137372R | 8951701334 | 4/13/2018 | 12:55 | GRVC | Criminal Act | AT 1255 HOURS, IN HOUSING AREA 17B (ADULT/MO), INMATE MARTIN (NSRC,CL. 6) BECAME IRATE AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING H/C OR TONICHA/R, JOSEPH AND/OR SKISMK. KATHERINE TO THE UPPER TORSO. BOTH MEDICAL STAFF ELECTED NOT TO SURRENDER THEIR GARMENTS FOR TESTING. NO INJURIES TO EITHER MEDICAL STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Edwards, Dion | 00233057J | 3001700852 | 3/6/2018 | 17:52 | GRVC | Log Book Entry | AT 1752 HOURS, IN HOUSING AREA 11A (ADULT/GPSU), OFFICER NIEVES (DOA 09/06/12) WAS CONDUCTING A TOUR, WHEN INMATE EDWARDS (SWG BLOOD), ICR, VOP, ENH, REST. CL. 23) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE SIDE OF THE CUFFING PORT STRIKING THE OFFICER TO THE UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Dominguez, Washington | 04147981J | 3491706878 | 2/26/2018 | 0:05 | GRVC | Log Book Entry | AT 0005 HOURS, IN HOUSING AREA 17B (ADULT/MO), OFFICER PAUL (DOA 09/28/13) WAS CONDUCTING A TOUR, WHEN INMATE DOMINGUEZ (NSRC, ICR, CL.11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT ARM, UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Cabrera, Kevin | 09786856Q | 2411701155 | 2/14/2018 | 23:00 | GRVC | Log Book Entry | AT 2300 HOURS, IN HOUSING AREA 13B (RHU/ADULT), OFFICER UKOUA (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE CABRERA (TRINITARIAN, RED ID, ICR ENH, RESTRAINT CL.3.) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Edwards, Dion | 002330572J | 3001700852 | 2/14/2018 | 12:30 | GRVC | Log Book Entry | AT 1230 HOURS, IN BUILDING 11B (CFSU/INTAKE), OFFICER RAMSAROOP (DOA 09/18/17) WAS ESCORTING AN INMATE PASS CELL #44 WHEN INMATE EDWARDS (BLOOD, DOH REST CPL 12) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER RAMSAROOP TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Fyffe, Oshane | 13169417R | 1411507672 | 1/20/2018 | 10:39 | GRVC | Log Book Entry | AT 1039 HOURS, IN 11B (SECURE UNIT)A, OFFICER ALTIDOR (DOA 06/27/16) WAS WALKING BY OLAID (#1 CELL #31, WHEN INMATE FYFFE (BLOOD, RED ID, ENH. REST., CL 12) SPLASHED THE OFFICER WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HER IN THE UPPER TORSO, WRISTS AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Fyffe, Oshane | 13169417R | 1411507672 | 1/20/2018 | 10:39 | GRVC | Log Book Entry | AT 1039 HOURS, IN 11B (SECURE UNIT)A, OFFICER ALTIDOR (DOA 06/27/16) WAS WALKING BY OLAID (#1 CELL #31, WHEN INMATE FYFFE (BLOOD, RED ID, ENH. REST., CL 12) SPLASHED THE OFFICER WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HER IN THE UPPER TORSO, WRISTS AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Bethel, Davis | 01216731P | 1411706190 | 1/18/2018 | 14:03 | GRVC | UOF (P) (Actual) | AT 1403 HOURS, IN HOUSING AREA 1A (ADULT/GP), INMATES BOWMAN (GRG BLOOD, (ICR, CL 36) AND BETHEL (GRG BLOOD, CL 33) WERE INVOLVED IN A FIGHT. STAFF GAVE ORDERS TO STOP. THE INMATES COMPLIED. INMATE BOWMAN WAS BEING ESCORTED OUT OF THE HOUSING AREA, WHEN INMATE BETHEL THREW A LIQUID SUBSTANCE AT INMATE BOWMAN. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 2 |
| Bethel, Davis | 01216731P | 1411706190 | 1/18/2018 | 5:20 | GRVC | Log Book Entry | AT 0520 HOURS, IN BUILDING 1 (ADULT/GP), OFFICER FALTON (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BETHEL (BLOOD, CL 33) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Doe, John | 02587727H | 2411802738 | 7/21/2018 | 1:25 | GRVC | Log Book Entry | AT 0125 HOURS, IN HOUSING AREA 18B (MOD/ADULT) OFFICER ROBINSON (DOA 16818) WAS CONDUCTING A TOUR OF THE AREA, WHEN INMATE DOE (NSRC, CL. 18, CELL #14, MOD/ADULT) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER ROBINSON TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 1 |
| James, Raheem | 02818750P | 4411804005 | 7/15/2018 | 15:00 | GRVC | Log Book Entry | AT 1500 HOURS, IN HOUSING AREA... 19 B, OFFICER CASER (A GUZMAN (DOA 01/08/18) WAS THROW AN UNKNOWN LIQUID SUBSTANCE (FROM HIS CELL # 21 STRIKING THE OFFICER IN THE UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Wallace, Raul | 00690111Y | 3491801635 | 7/14/2018 | 17:45 | GRVC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA 19B (ADULT/MOD), OFFICER GUZMAN (DOA 01/08/18) WAS CONDUCTING A TOUR, WHEN INMATE WALLACE (SRG CRIP, CL. 26) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Senatus, Ricardo | 13813850L | 1411802152 | 7/11/2018 | 20:00 | GRVC | Criminal Act | AT 2000 HOURS, IN HOUSING AREA 19A (ADULT/MOD), INMATE SENATUS (NSRG, CL. 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING MENTAL HEALTH CLINICIAN RICHARDO ANNA IN THE UPPER BACK. THE STAFF INJURIES ARE PENDING. THE MENTAL HEALTH CLINICIAN ELECTED NOT TO SURRENDER HER CLOTHING FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Fernandez, Danel | 14020904Z | 2411802862 | 7/11/2018 | 13:44 | GRVC | UOF (P) - AOS - (Actual) | AT 1344 HOURS, IN HOUSING AREA 3B (ADULT/CKG), INMATE FERNANDEZ (BRG TRINITARIAN, CL. 9) ADVANCED TOWARDS OFFICER FAJARDO-HODGE (DOA 01/08/18) AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Payton, Miles | 12195643Q | 3101700437 | 7/9/2018 | 22:50 | GRVC | Log Book Entry | AT 2250 HOURS, IN HOUSING AREA 1 BUILDING (ADULT,TOP), OFFICER ROMAN (DOA 09/19/17) WAS TOURING, WHEN INMATE PAYTON (WATCH GROUP: RED ID, ENH. REST., CL. 22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO BOTH ARMS AND LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Atkinson, Lamel | 11822857R | 4411709975 | 7/6/2018 | 12:16 | GRVC | Criminal Act | AT 1216 HOURS, IN THE ODDSIDE CORRIDOR MEDICATION WINDOW, INMATE ATKINSON (NSRC-C,ADULT,TOP) RECEIVED HIS MEDICATION, LEFT AND RETURNED TO THE WINDOW AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER. INJURIES TO THE CLINICIAN WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Cooper, Davion | 12396052R | 2401700005 | 6/29/2018 | 21:38 | GRVC | Log Book Entry | AT 2138 HOURS, IN 6A (ADULT,TOP), INMATE COOPER (BLOOD, RED ID, ENH. REST., CL.26) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW SLOT STRIKING OFFICER WILLIAMS (DOA 06/19/17) RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Elliot, Kayshawn | 05484303P | 1411708366 | 6/28/2018 | 27:88/18 | GRVC | UOF (P) AOS (Actual) | AT 2017 HOURS, IN HOUSING AREA A BUILDING 19A (ADULT,MO), INMATE ELLIOT (NSRC, ENH REST, CL.27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER OVALLE (DOA 01/02/13) IN THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Burnwell, Mason | 02889798H | 4411803078 | 6/7/2018 | 20:05 | GRVC | UOF (C) (Actual) | AT 2005 HOURS, IN THE BED INTAKE, OFFICERS ZIERKO (DOA 10/09/15) AND JAMES (DOA 07/17/08) WERE ESCORTING INMATE BURWELL (DRG-BLOOD, CL. 18, RR) WHEN THE INMATE BEGAN TO RESIST BY PULLING AWAY AND MADE A GESTURE TO SPIT TOWARD OFFICER ZIERKO. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/MEDICAL AGENT (OC) UTILIZED: NO. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Walters, Phillip | 023440000Q | 4411604358 | 5/24/2018 | 8:30 | GRVC | Log Book Entry | AT 0830 HOURS, IN HOUSING AREA 18B (ADULT/MO), INMATE WALTERS (NSRG CL. 9) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LANG-CANTAVE (DOA 05/23/17) TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Acabeo, Julio | 0397108M | 2411704806 | 5/17/2018 | 15:30 | GRVC | Log Book Entry | AT 1530 HOURS, IN THE MAIN INTAKE, CAPTAIN SMITH (DOP 08/07/14) WAS STANDING AT THE OFFICER'S DESK WHEN INMATE ACABEO (BRG LATIN KING, RED ID, ICR CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE BACK OF THE LEFT SHOULDER. STAFF INJURIES ARE PENDING. STAFF OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | |
| Issac, Robert | 009254451Y | 4411802259 | 4/19/2018 | 18:26 | GRVC | Log Book Entry | AT 1826 HOURS, IN HOUSING AREA BUILDING 10A (ADULT/MO), OFFICER RIVERA (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE ISSAC (NSRG, CL. 5, CELL #35) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Shannon, James | 05558839H | 3491801277 | 4/16/2018 | 10:35 | GRVC | Log Book Entry | AT 1035 HOURS, IN HOUSING AREA 17B (ADULT/MO), OFFICER ROMAN (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE SHANNON (NSRG, CL. 12, CELL #43) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Rodriguez, Travis | 026448666K | 2411703874 | 4/13/2018 | 14:10 | GRVC | Log Book Entry | AT 1410 HOURS, IN HOUSING AREA 15A CELL 12 (ADULT/GP), OFFICER GRUBE (DOA 09/19/17) WAS CONDUCTING THE FEEDING WHEN INMATE RODRIGUEZ (BLOOD/ICR CL. 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GRUBE TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |

Splashlog Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Kourouma, Bakary | 1192687OQ | 3101600313 | 4/11/2018 | 5:55 | GRVC | Log Book Entry | AT 0555 HOURS, IN HOUSING AREA 13B (ADULT/MHU), INMATE KOUROUMA (BLOOD,ENH-REST, CL 28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER ELIGUE (DOA 12/10/19) TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Keish, Yehudah | 1390601SM | 1131701397 | 4/10/2018 | 7:56 | GRVC | UOF (B) (Actual) | AT 0756 HOURS, IN THE CLINIC CORRIDOR, INMATE KEISH (NSRG-CL 17-RR-HOSPITAL TRANSFER) WAS BEING FINGERPRINTED WHEN HE WALKED OUT OF THE INTAKE AND PROCEEDED TO THE CLINIC CORRIDOR. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Stanback, Ali | 00035459Y | 2411800151 | 4/9/2018 | 0:25 | GRVC | Log Book Entry | AT 0025 HOURS, IN HOUSING AREA BUILDING 28 (ADULT/MHU), OFFICER PEREIRA (DOA 12/10/19) WAS CONDUCTING A TOUR WHEN INMATES STANBACK (SRG-BLOOD, ICR, CL 31, CELL #3) AND BROWN (NSRG, CL 26, CELL 41) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Aleer, David | 13320875K | 3491711776 | 4/3/2018 | 14:21 | GRVC | UOF (C) - AOS (Actual) | AT 1421 HOURS, IN HOUSING AREA BUILDING 15A (ADULT/MO), INMATE ALEER (NSRG, CL 15) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER B. ELMAN (DOA 08/26/11) IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ORDERED THE INMATE TO STOP AGGRESSION AND WAIVED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATE DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS A "C" USE OF FORCE - VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Rodriguez, Shamel | 02507064N | 2411705929 | 4/2/2018 | 23:59 | GRVC | Log Book Entry | AT 2359 HOURS, IN HOUSING AREA 13 A (ADULT/GP) OFFICER TALTON (DOA 06/22/17) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (BLOOD, ICR, ENH, REST, CL 28, CELL 44) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Stringer, Jaime | 02210390P | 2411702189 | 3/28/2018 | 10:45 | GRVC | Log Book Entry | AT 1045 HOURS, IN BUILDING 1A DAYROOM (ADULT-TOP), INMATE STRINGER (WATCH GROUP: 12, 1B) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN LEMON (DOA 01/17/14) AND OFFICER FULLERTON (DOA 12/10/15) TO THE FACE AND UPPER TORSO. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Almonte, Ramon | 02458302P | 3001700032 | 3/27/2018 | 18:55 | GRVC | Log Book Entry | AT 1855 HOURS, IN HOUSING AREA 4B (ADULT-TOP). OFFICER VASQUEZ (DOA 06/29/17) WAS CONDUCTING AN OPTION AND OPENED INMATE ALMONTE (SRG TRINITARIAN, ICR, CL, 2B) CELL, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER AND LOWER TORSO AREAS. NO INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Nunez, Steven | 02672985J | 3491608384 | 3/14/2018 | 18:48 | GRVC | Log Boog Entry | AT 1848 HOURS, IN HOUSING AREA BUILDING 1A (ADULT-TOP). OFFICER VIZEKAN (DOA U8/6/15) WAS SECURING THE STAIRCASE DOOR WHEN INMATE NUNEZ (SRG-TRINITARIAN, ICR, CL 2B, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Lewis, Michael | 00557626H | 3491709271 | 2/28/2018 | 6:15 | GRVC | Log Book Entry | AT 0615 HOURS, IN HOUSING AREA 3B CELL 8 (CPSU/ADULT). OFFICER LI GOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE LEWIS (BLOOD/3MH REST-CL 2B) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LI TO THE LOWER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Washington, Dominguez | 04147981J | 3491706878 | 2/27/2018 | 5:40 | GRVC | Log Book Entry | AT 0540 HOURS, IN HOUSING AREA 11B (ADULT-MO) DURING THE FEEDING, INMATE DOMINGUEZ (NSRG-CL 11 (C)R) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FIGUEROA (DOA 06/09/14) TO THE LOWER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Funes, Frederick | 0206296BJ | 7001600067 | 2/20/2018 | 9:30 | GRVC | Log Book Entry | AT 0930 HOURS, IN HOUSING AREA 18A (ADULT/MOD), INMATE FUNES (NSID 0206296BJ) WAS EXITING HIS CELL WHEN HE UNDRESSED AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER P.UGUSI (DOA 08/19/17) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Dorcean, Kenny | 0665158ZL | 1411406096 | 2/17/2018 | 11:50 | GRVC | Log Book Entry | AT 1150 HOURS, IN HOUSING AREA 13A (ADULT/CPSU), OFFICER BLEMUR (DOA 06/10/17) OPENED THE CIPPING PORT TO AFFORD INMATE DORCEAN (NSID 0665158ZL, IDR. CL. 16) A SHOWER. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS BLEMUR AND CONFORME (DOA 08/18/17) TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Archa, Rashawn | 0543539BY | 2411505807 | 2/16/2018 | 6:30 | GRVC | Log Book Entry | AT 0630 HOURS IN HOUSING AREA 2B (CPSU/ADULT), OFFICER AREAS (DOA 06/19/17) WAS TOURING PASS CELL #13 WHEN INMATE (NSRG CL.22 RED ID, EXITED HIS CELL IDR. CL. 16). THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CELL STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Pena, Alberto | 0899468GJ | 2411700619 | 2/8/2018 | 9:15 | GRVC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA 17B (ADULT/MO), OFFICER BOND (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE PENA (3RG TRINITARIAH, RED ID, (CR. CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #5, STRIKING THE OFFICER TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ogundipe, Olufemi | 125288 19Z | 4411703516 | 1/30/2018 | 9:30 | GRVC | Log Book Entry | AT 0930 HOURS, IN HOUSING AREA 4A (ADULT/SP), OFFICER MONEBSR (DOA 06/19/17) WAS CONDUCTING A TOUR, WHEN INMATE OGUNDIPE (NSRG, CL.31) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREAS. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Steven | 09874774J | 7001700083 | 1/22/2018 | 12:25 | GRVC | Log Book Entry | AT 1225 HOURS, IN HOUSING AREA BUILDING 18B (ADULT/MOD), OFFICERS KENOL (DOA_09/16/17) AND CAYENNE (DOA_12/13/16) WAS CONDUCTING A TOUR WHEN INMATE GONZALEZ (NSRG, CL. 11, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICERS ON THEIR RIGHT ARM. OFFICER KENOL ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND OFFICER LAND-CAYENNE ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Bello, Raymond | 13319403R | 2411608311 | 1/16/2018 | 17:16 | GRVC | Log Book Entry | AT 1716 HOURS, IN HOUSING AREA 1 1B1A(SECURED) INMATE BELLO (SRG CRIP, RED ID, ENH. REST., CL. 14) THREW AN UNKNOWN LIQUID SUBSTANCE FROM QUAD 3 TO QUAD 4 STRIKING OFFICER SANCHEZ (DOA_09/18/17) TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Hines, Tyson | 030551162 | 9801700779 | 1/11/2018 | 21:00 | GRVC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 3B (ADULT/PSA), OFFICER ROJAS (DOA_06/21/17) WAS CONDUCTING A TOUR, WHEN THE OFFICER OPENED CELL #4 CUFFING PORT, INMATE HINES (NSRG, RED ID, ENH. REST., CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Evans, Lamor | 09997460M | 3491707393 | 1/7/2018 | 13:37 | GRVC | Log Book Entry | AT 1337 HOURS, IN HOUSING AREA KERRANE (DOA_12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE EVANS (SRG-BLOOD, RED ID, VOF, ENH. REST., CL. 17, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE BACK OF THE HEAD AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/24/2018 | 21:00 | MDC | Log Book Entry | AT 2100 HOURS, IN HOUSING AREA 5 SOUTH (ADULT/DPPEL), CAPTAIN LIBURD (DOF 09/28/17), OFFICERS JACKSON (DOA_08/22/17) AND SIMPSON (DOA_09/06/15) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (BLOOD, RED ID, ICR, ENH. REST., CL. 33) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE UPPER TORSO AND RIGHT HAND, OFFICER JACKSON ON THE BACK OF THE NECK AND OFFICER SIMPSON ON THE TORSO AND RIGHT HAND. ALL STAFF ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Keeyon, Shaw | 02433399K | 2411602853 | 1/24/2018 | 18:50 | MDC | Log Book Entry | AT 1850 HOURS, IN 9 SOUTH (ADULT/OPR), OFFICER CERRATO (DOA 011418) WAS CONDUCTING A TOUR, WHEN INMATE KEEYON (BLOOD, RED ID, ENH, REST., CL.30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT LOWER LEG. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/22/2018 | 10:40 | MDC | Log Book Entry | AT 1040 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/OPR), OFFICERS ALEXANDRE (DOA 092007) WERE CONDUCTING A TOUR WHEN INMATE KEEYON (BLOOD, ICR, RED ID, ENH REST., CL. 30 CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER ALEXANDRE IN THE LEFT ARM, UPPER TORSO AND FACIAL AREA AND OFFICER ANDERSON IN THE BACK OF THE HEAD, BACK AND LEFT SIDE OF THE FACE. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/17/2018 | 20:58 | MDC | Log Book Entry | AT 2058 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/OPR), CAPTAIN LEE (DOF 092917) WAS CONDUCTING A TOUR, WHEN INMATE KEEYON (BRG BLOOD, RED ID, ENH REST., CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE LEFT UPPER TORSO. NO INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/17/2018 | 16:50 | MDC | UOF (C) - AOS (Actual) | AT 1650 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TEAM REST.), OFFICER YUEN (DOA 050611) WAS CONDUCTING A TOUR, WHEN INMATE KEEYON (BRG BLOOD, RED ID, ICR, CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER YUEN TO THE FACIAL AND UPPER TORSO AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/16/2018 | 22:30 | MDC | Log Book Entry | AT 2230 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TEAM REST.), CAPTAIN LEE (DOF 092917) AND OFFICER YUEN (DOA 050611) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (BRG BLOOD, RED ID, ICR, CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN TO THE FACIAL, UPPER TORSO AND LEGS AND THE OFFICER TO THE UPPER TORSO. THE CAPTAIN ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 17 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Keeyon, Shaw | 02433399K | 2411602853 | 1/15/2018 | 22:50 | MDC | Log Book Entry | AT 2250 HOURS, IN 9 SOUTH (ADULT)(DOP), OFFICERS SHABBIR (DOA 09/19/17) AND BETHEA (DOA 06/18/17) WERE CONDUCTING A SECURITY INSPECTION WHEN INMATE KEEYON (SRG-BLOOD, ICR, RED ID, ENH REST, CL 30, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER SHABBIR ON THE RIGHT SIDE OF THE BODY AND OFFICER BETHEA ON THE RIGHT HAND. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/14/2018 | 12:45 | MDC | Log Book Entry | AT 1245 HOURS, STRIKING AREA 9 SOUTH (ADULT)(ENH REST), OFFICERS WATERS (DOA 12/07/06), HARRISON (DOA 01/14/16) AND DORVIL (DOA 07/14/16) WERE CONDUCTING A TOUR, WHEN INMATE KEEYON (SRG-BLOOD, ICR, RED ID, ENH REST CL 30, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER WATERS IN THE FACIAL AREA, OFFICER HARRISON IN THE FACIAL AREA AND OFFICER DORVIL IN THE FACIAL AREA, THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/14/2018 | 11:40 | MDC | UOF (P) - AOS (Actual) | AT 1140 HOURS IN HOUSING AREA 9 SOUTH (ADULT)(ENH REST), CAPTAIN RICHARDO (DOP 09/28/17) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-BLOOD, ICR, RED ID, ENH REST, CL 30, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN IN THE FACIAL AND UPPER TORSO AREA, AS A RESULT, USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: YES. | 17 |
| Keeyon, Shaw | 02433399K | | 1/13/2018 | 0:30 | MDC | Log Book Entry | AT 0030 HOURS, OFFICER CHAUDHRY (DOA 09/26/06) WAS TOURING WHEN INMATE KEEYON(BLOOD, RED ID, ICR, ENH. REST, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 18:05 | MDC | Log Book Entry | AT 1805 HOURS IN HOUSING AREA 9 SOUTH (ADULT) ENH REST), OFFICERS SIMPSON (DOA 6/9/15) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-BLOOD, RED ID, ICR, ENH REST, CL 30, CELL # 1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 17 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 14:00 | MDC | Log Book Entry | AT 1400 HOURS ON HOUSING AREA 9 SOUTH (ADULT MALE), RED I.D OFFICER BURKE (DO #28090) WAS CONDUCTING A TOUR WHEN INMATE KEEYON (B/G, BLOOD, RED ID, ICR ENH REST. CL 30, CELL 11) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ENJURIES ARE PENDING THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING VIDEO SURVEILLANCE: YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 8:40 | MDC | Log Book Entry | AT 840 HOURS IN HOUSING AREA 9 SOUTH (ENH, REST/ADULT) CAPTAIN CAMACHO, (DCP 9/28/17) WAS SIGNING THE LOGBOOK WHEN INMATE KEEYON (B/C/OF ENH REST, RED ID, ICR, CL 30) SPLASHED THE CAPTAIN WITH AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE CELL DOOR STRIKING HER TO THE FACE AND UPPER TORSO. THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 1/3/2018 | 8:40 | MDC | Log Book Entry | AT 840 HOURS IN HOUSING AREA 9 SOUTH (ENH, REST/ADULT) CAPTAIN CAMACHO, (DCP 9/28/17) WAS SIGNING THE LOGBOOK WHEN INMATE KEEYON (B/C/OF ENH REST, RED ID, ICR, CL 30) SPLASHED THE CAPTAIN WITH AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE CELL DOOR STRIKING HER TO THE FACE AND UPPER TORSO. THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 17 |
| Samuel, Shy-Kym | 02869402N | 1131501165 | 4/3/2018 | 7:11 | MDC | Criminal Act | AT 0711 HOURS, IN HOUSING AREA 9 SOUTH (ADULT TEEN REST), WHC/PHYSICIAN ASSISTANT FLORES (ID #223) WAS CONDUCTING A SICK CALL TOUR WHEN INMATE SAMUEL (BLOOD RED ID ENH REST CL 28, CELL #1) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING P.A. FLORES TO THE FACE AND UPPER TORSO. MS. FLORES ELECTED NOT TO SURRENDER HER MEDICAL UNIFORM FOR TESTING. THE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 4/2/2018 | 21:15 | MDC | Log Book Entry | AT 2115 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TIGRED), OFFICER VARGAS (DO-A 01/14/18) WAS CONDUCTING A TOUR, WHEN INMATE SAMUEL (BLOOD, RED ID, ENH REST., CL 28, CELL #1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON UPPER/LOWER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |

| Name | NYSID # | Book, Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/6/2018 | 7:45 | MDC | UOF (C) - AOS (Actual) | AT 0745 HOURS, IN HOUSING AREA 9 SOUTH CELL #3 (ADULT/GP) DURING SICK CALL, INMATE LUCKEY (B/O.O.C. 31 RED ID,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER STEELE (DOA 01/14/16), OFFICER OOBRION (DOA 01/14/16) AND HHC-MEDICAL DR. OOBENNA TO THE FACE AND TORSO. THE INMATE CONTINUED TO THREATEN STAFF AND REFUSED ORDERS TO STOP. THE INMATE THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER STEELE AGAIN TO THE FACE AND TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/6/2018 | 7:45 | MDC | Criminal Act | AT 0745 HOURS, IN HOUSING AREA 9 SOUTH CELL #3 (ADULT/GP) LUCKEY, INMATE LUCKEY (B/O.O.C. 31 RED ID,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING HHC MEDICAL DR. OOBRENA (DOA 01/14/16) REF. UOF# #280318. THE INJURIES TO DR. OOBENNA ARE PENDING. VIDEO SURVEILLANCE: YES. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/18/2018 | 17:03 | MDC | Log Book Entry | AT 1703 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), OFFICER SARYIAN (DOA. 05/16/13) WAS CONDUCTING THE FEEDING WHEN INMATE LUCKEY B&C 5411800523 (SRG-BLOOD, RED ID, ENH. REST., CL. 31, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT ARM. THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 7/25/2018 | 20:15 | MDC | UOF (C) - AOS (Actual) | AT 2015 HOURS, IN HOUSING AREA 9 SOUTH (ENH., REST.) CAPTAIN MCPHALL (DDP. 5/16/17) OFFICERS JOSEPH (DOA. 86/15), GADSON (DOA. 86/15) AND SIMON (DOA. 88/15) WAS CONDUCTING A TOUR OF THE AREA WHEN INMATE LUCKEY (SRG-BLOOD, RED ID, ENH., REST., CL. 31) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE UPPER TORSO. AS A RESULT, THE INMATE WAS INVOLVED IN A USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC): NO. | 6 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 3/14/2018 | 16:45 | MDC | Log Boog Entry | AT 1645 HOURS, IN HOUSING AREA 9 SOUTH (ADUL.TIGP), OFFICER VALDEZ (DOA 05/08/11) WAS CONDUCTING A TOUR WHEN INMATE SAMUEL (B/O.O.C) RED ID, CL. 24, CELL #13 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 14 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Luckey, Jeremiah | 11560099Y | 5411800523 | 5/24/2018 | 18:30 | MDC | Log Book Entry | AT 1839 HOURS, IN HOUSING AREA 9 SOUTH (HDU,TOP), INMATE LUCKEY (B/DOG,CL 23, BED B/BSH-REST) CALLED OFFICER GUEVARA (DOA 05/18/01) TO HIS CELL TO ASK FOR WATER, UPON ARRIVAL THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES. | 6 |
| Luckey, Jeremiah | 11560099Y | 5411800523 | 5/20/2018 | 17:37 | MDC | Log Book Entry | AT 1737 HOURS, IN 9 SOUTH (HDU,TOP), OFFICER ALEXANDRE (DOA 09/26/13) WAS CONDUCTING A TOUR WHEN INMATE LUCKEY (B/DOG, BED 10 B/BSH-REST, CL 23, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT LEG. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES. | 6 |
| Best, Maurice | 08943675P | 1411707110 | 6/22/2018 | 17:06 | MDC | Log Book Entry | AT 1705 HOURS, IN HOUSING AREA 8 NORTH CELL #6 (ADULT,TOP), INMATE BEST (NSR/G,CL.29) CALLED OFFICER GUEVARA (DOA 05/18/17) OVER TO HIS CELL UPON ARRIVING TO THE CELL THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GUEVARA TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE. YES. | 5 |
| Best, Maurice | 08943675P | 1411707110 | 5/24/2018 | 19:30 | MDC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA 8 NORTH (HDU,TOP) OFFICER LOCK-DOWN, INMATE BEST (NSR/G,CL.9) APPROACHED THE "A" STATION AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE WINDOW SLOT STRIKING OFFICER MEJIAS (DOA 10/22/11) TO THE FACE AND TORSO. STAFF ELECTED TO SURRENDER HER UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES. | 5 |
| Best, Maurice | 08943675P | 1411707110 | 5/24/2018 | 1:00 | MDC | Log Book Entry | AT 0100 HOURS, IN 8 SOUTH (HDU,TOP), OFFICER GONZALEZ (DOA 05/18/17) WAS CONDUCTING A TOUR WHEN INMATE BEST (NSR/G, CL.29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE, UPPER TORSO AND HANDS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES. | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Best, Maurice | 08943675P | 1411707110 | 5/22/2018 | 3:15 | MDC | Log Book Entry | AT 0315 HOURS, IN B NORTH (ADULT,TMAX), OFFICER SNOW (DOA: 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE BEST (NSRG, CL.9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE BACK. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Best, Maurice | 08943675P | 1411707110 | 2/13/2018 | 16:35 | MDC | Log Book Entry | AT 1635 HOURS, IN HOUSING AREA 8 NORTH (ADULT,COURT ORDER LOCK DOWN), OFFICER LI (DOA: 06/27/16) WAS CONDUCTING THE FEEDING WHEN INMATE BEST (NSRG, CL.9, CELL #5) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE RIGHT UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Bullock, Rasaun | 07036598P | 3491504332 | 7/29/2018 | 8:15 | MDC | Log Book Entry | AT 0815 HOURS, IN HOUSING AREA 9 SOUTH (ADULT,GP), OFFICER PENNACHIO (DOA: 04/08/12) WAS CONDUCTING A TOUR WHEN INMATE BULLOCK (NSRG, ENH. CL.28, CELL #C) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Massey, Tyrone | 01083103M | 8881400249 | 7/21/2018 | 8:32 | MDC | Log Book Entry | AT 0832 HOURS, IN B SOUTH (ADULT,GP), OFFICER BURKE (DOA: 06/28/09) WAS TOURING THE AREA, WHEN INMATE MASSEY (BLOOD, RED III, GCR, ENH., REST., CL.30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE UPPER BODY AREA. THE OFFICER SURRENDERED THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Bullock, Rasaun | 07036598P | 3491504332 | 7/14/2018 | 23:35 | MDC | Log Book Entry | AT 2335 HOURS, IN HOUSING AREA 9 SOUTH (ADULT,GP), OFFICER TROCCHIA (DOA: 11/14/16) WAS CONDUCTING A TOUR WHEN INMATE BULLOCK (NSRG, CL.28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER SURRENDERED THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Bowman, Robert | 021000017K | 3491612556 | 6/27/2018 | 19:00 | MDC | Log Book Entry | AT 1900 HOURS, OUTSIDE THE INTAKE AREA, OFFICER LAMONT (DOA 02/05/15-TD) WAS WALKING PAST THE INTAKE AREA WHEN INMATE BOWMAN (BLOOD, ICR, ENH REST, CL 23, RE, ADUL.TIOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE FACE AND UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Bullock, Rasaun | 070365898P | 3491504332 | 6/23/2018 | 17:35 | MDC | Log Book Entry | AT 1735 HOURS, IN HOUSING AREA 9 SOUTH (ADUL.TIOP), OFFICER SARYAH (DOA 07/16/17) WAS TOURING THE HOUSE WHEN INMATE BULLOCK (NSRG, CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER SARYAH TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 4 |
| Bullock, Rasaun | 070365898P | 3491504332 | 6/21/2018 | 10:50 | MDC | Log Book Entry | AT 1050 HOURS, IN HOUSING AREA 9 SOUTH (ADUL.TIOP) INMATE BULLOCK (NSRG,CL 29,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER TROCCHIA (DOA 01/14/16) TO THE TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES ARE PENDING VIDEO SURVEILLANCE: YES. | 4 |
| Bowman, Robert | 021000017K | 3491612556 | 6/16/2018 | 17:30 | MDC | Log Book Entry | AT 1730 HOURS, IN HOUSING AREA 5 EAST (ADUL.TIOP), OFFICER COUSINS (DOA 06/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BOWMAN (SRG BLOOD, ICR, ENH REST, CL 25) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE FACE AND UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Massey, Tyrone | 010831103M | 8881400249 | 5/24/2018 | 17:00 | MDC | Log Book Entry | AT 1700 HOURS, IN HOUSING AREA 9 SOUTH (ADUL.TIOP), OFFICERS SIMPSON (DOA 08/07/16) AND CARRILLO (DOA 10/22/11) WERE CONDUCTING THE FEEDING WHEN INMATE MASSEY (BLOOD,CL 29,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH OFFICERS TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WERE REPORTED. VIDEO SURVEILLANCE: YES | 4 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Faison, Demetris | 02628047Y | 3491709866 | 4/26/2018 | 14:08 | MDC | Log Book Entry | AT 1137 HOURS, IN THE INTAKE AREA, CAPTAIN WITZEL (DOA 07/18/19) WAS TOURING WHEN INMATE FAISON (BLOOD,CL.25, ICR ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE FACE. THE STAFF ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. | 4 |
| Faison, Demetris | 02628047Y | 3491709866 | 4/26/2018 | 11:27 | MDC | Log Book Entry | AT 1122 HOURS, IN THE INTAKE AREA RECEIVING ROOM, CAPTAIN WITZEL (DOA 07/04/19) AND OFFICER UGBERR (DOA 01/14/19) WERE TOURING THE INTAKE AREA WHEN INMATE FAISON (BLOOD, CL.25, ICR ENH REST,) EAST ADULT,TOP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE CAPTAIN AND THE OFFICER TO THE FACE AND TORSO. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Thomas, Roger | 025952332 | 8951601796 | 4/25/2018 | 14:00 | MDC | Log Book Entry | AT 1400 HOURS, IN THE INTAKE AREA, OFFICERS WILLIAMS (DOA, 08/06/15) AND CHONG (DOA, 08/27/16) WERE PASSING PM/HS MEDICATION. INMATE THOMAS (SRG=BLOOD, ICR CL. 20, S EAST ADULT,TOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING BOTH OFFICERS ON THEIR UPPER TORSO AREA. OFFICER WILLIAMS ELECTED TO SURRENDER HER UNIFORM FOR TESTING, OFFICER CHONG ELECTED NOT TO SURRENDER HIS UNIFORM. NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Massey, Tyrone | 01083103M | 8881400249 | 2/2/2018 | 10:37 | MDC | Log Book Entry | AT 1037 HOURS, IN HOUSING AREA 9 SOUTH CELL 23 (ADULT,ENH REST), INMATE MASSEY (BLOOD RED ID/CER ENH REST CL. 34) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS HARRIS (DOA 01/14/16) AND BROOKSNY (DOA 08/19/15) TO THE FACE AND UPPER TORSO, ONLY OFFICER HARRIS ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Massey, Tyrone | 01083103M | 8881400249 | 1/17/2018 | 10:05 | MDC | UOF (C) - AOS (Actual) | AT 1005 HOURS, IN HOUSING AREA 9 SOUTH DAYROOM (ENH REST), INMATE MASSEY (BLOOD,CL.34,ICR RED REST), ID/ENH REST) CL. 34) THREW AN UNIDENTIFIED LIQUID SUBSTANCE SMITH (DOA 08/06/15) AND STRIKING OFFICERS SMITH (DOA 12/16/15) TO THE UPPER TORSO, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: YES | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Clay, Augusta | 08895638N | 1411607899 | 6/11/2018 | 15:10 | MDC | | AT 15:10 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TOP) OFFICER GADSON (DOA: 08/06/15) WAS GIVING ANOTHER INMATE WATER WHEN INMATE CLAY (SRG-CRIP, RED ID, ICR, ENH, REST., CL. 27, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 3 |
| Clay, Augusta | 08895638N | 1411607899 | 6/11/2018 | 14:15 | MDC | Log Book Entry | AT 14:15 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TOP) OFFICERS COMPRES (DOA: 08/08/13), HERNANDEZ (DOA: 05/16/13) AND SIMPSON (DOA: 08/06/15) WERE ESCORTING ANOTHER INMATE WHEN INMATE CLAY (SRG-CRIP, RED ID, ICR, ENH, REST., CL. 27, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS ON THEIR UPPER AND LOWER TORSO AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 3 |
| Clay, Augusta | 08895638N | 1411607899 | 1/16/2018 | 7:36 | MDC | Log Book Entry | AT 0736 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/TOP) (ADULT/TOP) DURING THE FEEDING, INMATE CLAY (SRG-CRIP, DL 18,RED ID,ICR,ENH REST) GRABBED OFFICER HARRIS (DOA 01/14/16) SHIELD AND INMATE DANTZLER (CRIP CL 10 RED I.D. ENH REST) SPLASHED THE OFFICER WITH HIS FOOD STRIKING THE OFFICER TO THE UPPER TORSO. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Rodgers, Terrence | 01615162H | 3491805141 | 7/17/2018 | 21:20 | MDC | Log Book Entry | AT 2120 HOURS, IN 10 WEST (ADULT/THU), INMATE RODGERS (NSRG, CL. 17) SPLASHED OFFICER DURANT (DOA: 08/19/17) WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT SHOULDER. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodgers, Terrence | 01615162H | 3491805141 | 7/17/2018 | 21:20 | MDC | Log Book Entry | AT 2120 HOURS, IN 10 WEST (ADULT/THU), INMATE RODGERS (NSRG, CL. 17) SPLASHED OFFICER DURANT (DOA: 08/19/17) WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT SHOULDER. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Josue | | | | | | UOF (C) - AOS (Actual) | AT 1940 HOURS, IN 6 SOUTH (4DOJ-TOP) CELL #17 UPPER, CAPTAIN DELAND (DOA 09/19/17) AND OFFICER DOMANICK (DOA 08/18/17) WERE CONDUCTING A SECURITY CHECK WHEN INMATE GARCIA (TRINITARIAN, CL. 12) SPLASHED STAFF WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN IN THE TORSO AND THE OFFICER TO THE RT ARM AND FACIAL AREA. THE CAPTAIN ORDERED THE INMATE TO COMPLY WITH THE SEARCH AND WENT TO CONDUCT A SEARCH OF THE INMATE'S CELL. THE INMATE REFUSED AND WENT TO ADVANCED TOWARDS THE INMATE. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS... | 2 |
| Garcia, Josue | 126736452Z | 3491800691 | 5/23/2018 | 19:40 | MDC | UOF (C) - AOS (Actual) | AT 1940 HOURS, IN 6 SOUTH (4DOJ-TOP) CELL #17 UPPER, CAPTAIN DELAND (DOA 09/19/17) AND OFFICER DOMANICK (DOA 08/18/17) WERE CONDUCTING A SECURITY CHECK WHEN INMATE GARCIA (TRINITARIAN, CL. 12) SPLASHED STAFF WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN IN THE TORSO AND THE OFFICER TO THE RT ARM AND FACIAL AREA. THE CAPTAIN ORDERED THE INMATE TO COMPLY WITH THE SEARCH AND WENT TO CONDUCT A SEARCH OF THE INMATE'S CELL. THE INMATE REFUSED AND WENT TO ADVANCED TOWARDS THE INMATE. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS... | 2 |
| Camilo Molina, Anthony | 12828629P | 3491802598 | 4/30/2018 | 9:10 | MDC | Serious Injury to Inmate | AT 0910 HOURS, IN HOUSING AREA 6 WEST (4DOJ-TOP) INMATES BAEZ (NSRG, CL. 4) AND CAMILO MOLINA (NSRG, CL. 11) WERE INVOLVED IN A FIGHT. OFFICER WAKOE (DOA 09/19/17) ORDERED THE INMATES TO STOP FIGHTING. THE INMATES DID NOT COMPLY. THE OFFICER PUSHED INMATE BAEZ AWAY FROM INMATE CAMILO MOLINA, TERMINATING THE INCIDENT. MEDICAL STAFF NOTED INMATE CAMILO MOLINA SUSTAINED AN AMPUTATION OF THE LEFT EAR AND THE INMATE WAS REFERRED TO BELLEVUE HOSPITAL. INMATE BAEZ INJURY IS PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Camilo Molina, Anthony | 12826629P | 3491802598 | 4/30/2018 | 9:10 | MDC | Serious Injury to Inmate | AT 0910 HOURS, IN HOUSING AREA 6 WEST (4DOJ-TOP) INMATES BAEZ (NSRG, CL. 4) AND CAMILO MOLINA (NSRG, CL. 11) WERE INVOLVED IN A FIGHT. OFFICER WAKOE (DOA 09/19/17) ORDERED THE INMATES TO STOP FIGHTING. THE INMATES DID NOT COMPLY. THE OFFICER PUSHED INMATE BAEZ AWAY FROM INMATE CAMILO MOLINA, TERMINATING THE INCIDENT. MEDICAL STAFF NOTED INMATE CAMILO MOLINA SUSTAINED AN AMPUTATION OF THE LEFT EAR AND THE INMATE WAS REFERRED TO BELLEVUE HOSPITAL. INMATE BAEZ INJURY IS PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Brown, Torrey | 00835835Y | 4411703253 | 4/14/2018 | 12:30 | MDC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA 6 SOUTH CELL 4 (ENH RED) DURING A PROBE TEAM RESPONSE, INMATE BROWN (BLOOD RED 60 ICR-ENH REST CL 16) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS ZELEWAK (DOA 09/19/17) AND SMITH (DOA 09/19/17) TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Daniels, Jalen | 12959712Y | 8751600528 | 4/6/2018 | 15:35 | MDC | Log Book Entry | AT 1535 HOURS, IN HOUSING AREA 8 SOUTH (ADUL TREH), REST II OFFICER ADELEDE JACOB (MO#19) WAS TOURING WHEN INMATE DANIELS (SRG BLOOD, RED ID, C/L 31) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT SIDE OF FACE AND UPPER TORSO, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Daniels , Jalen | 12959712Y | 8751600528 | 3/21/2018 | 21:45 | MDC | Log Book Entry | AT 2145 HOURS, IN HOUSING AREA 8 SOUTH (ADULTGRPE), OFFICER KANEGA (DOA 01/14/16) AND LORUSSO (DOA 12/18/16) WERE CONDUCTING A TOUR WHEN INMATE DANIELS (BLOOD, ICR, RED ID, C/L 10, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING, VIDEO SURVEILLANCE: YES. | 2 |
| Mcclinton, Clifford | 00067988K | 2411701673 | 7/27/2018 | 16:45 | MDC | UOF (C) AOS (Actual) | AT 1645 HOURS, IN THE INTAKE PEN #6, INMATE MCCLINTON (SRG BLOOD, ICR, C/L 30, RR) WAS REFUSING TO EXIT THE PEN AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN FONSECA (DOP 09/29/17) AND OFFICER ALEXANDER (DOA 07/14/16) TO THE UPPER TORSO. THE INMATE WAS MACED. A USE OF FORCE OCCURRED WITH THE EXTRACTION, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Hong, Brandon | 11687360L | 4411801569 | 7/19/2018 | 17:05 | MDC | Log Book Entry | AT 1705 HOURS, IN HOUSING AREA 9 SOUTH, CELL #4, OFFICER BARYAN (DOA 5/18/13) WAS TOURING THE AREA, WHEN INMATE HONG (SRG-BLOOD, C/L, ELM), RED-TOP, RED ID, ICR) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Barbosa, Christopher | 05919141Z | 3491705691 | 6/27/2018 | 13:45 | MDC | UOF (B) AOS (Actual) | AT 1345 HOURS, IN HOUSING AREA 5 EAST (ADUL TOP), INMATE BARBOSA (ASRG, ICR, RED ID, C/L 16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS GARRETT (DOA 06/29/16) AND FRESNEDA (DOA 06/09/17) THREW AN UNKNOWN LIQUID SUBSTANCE. THE PROBE TEAM RESPONDED TO THE AREA. OFFICERS ASTACIO (DOA 12/18/16) AND TOLOMELLO (DOA 08/06/15) WERE ESCORTING THE INMATE INTO THE ELEVATOR WHEN THE INMATE PHYSICALLY RESISTED BY TURNING HIS BODY AND PUSHING BACK INTO THE OFFICERS, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC). | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Valdes, Christopher | 12073079N | 3491803653 | 6/4/2018 | 9:10 | MDC | Log Book Entry | AT 0910 HOURS, IN HOUSING AREA 5 WEST (ADULT,TOP), VALDES (NARG, CL. B) TO STEP OUT OF THE PANTRY AREA. THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Vasquez, Anthony | 09979007J | 3491800473 | 5/31/2018 | 12:30 | MDC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA 6 NORTH (ADULT,TOP), OFFICER CHEN (DOA 05/02/06) WAS CONDUCTING TIER SANITATION, WHEN INMATE VASQUEZ (SRG, TRINITARIAN, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE, UPPER AND LOWER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Elinor, Stanley | 09924249P | 1001800154 | 5/26/2018 | 20:14 | MDC | Log Book Entry | AT 2014 HOURS, IN HOUSING AREA 5 WEST (ADULT,TOP), OFFICER GOMEZ (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE ELINOR (SRG-FOLK NATION, CL. 1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Singleton, Tyreke | 11981430H | 6501700035 | 5/20/2018 | 22:25 | MDC | Log Book Entry | AT 2225 HOURS, IN 7 NORTH (ADULT,TOP), OFFICER UMBLEZ (DOA 08/19/17) WAS TOURING WHEN INMATE SINGLETON (GRIP, RED ID, ICR, CL.30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE RIGHT FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Valdez, Justin | 12398425Y | 1411802583 | 5/15/2018 | 21:20 | MDC | UOF (C) - AOS (Actual) | AT 2120 HOURS, IN 16 WEST (ADULT,THU), INMATE VALDEZ (NARG, CL. 12) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER DURANT (DOA 08/19/17) IN THE FACIAL AREA, AS A RESULT A USE OF FORCE OCCURRED IN WHICH ES USED 5 MK-1. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Benston, Jameek | 01942742N | 3491604566 | 5/12/2018 | 15:15 | MDC | Log Book Entry | AT 1515 HOURS, IN HOUSING AREA 8 SOUTH (ADULT/GPIE), OFFICER CAUDSON (DOA 08/06/15) WAS CONDUCTING A TOUR. WHEN INMATE BENSTON (BLOOD, RED ID, ICR, ENH, REST, CL 241 9/11) STRIKING THE OFFICER IN THE FACIAL AREA AND THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Gillam, Jordan | 13599807L | 4411707565 | 5/9/2018 | 10:10 | MDC | Log Book Entry | AT 1010 HOURS, IN HOUSING AREA 4 NORTH (ADULT/GP), INMATE GILLAM (NSRC, CL 241) BECAME IRATE AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER JAMES (DOA 08/19/17) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Baez, Hector | 14225974Y | 3491801921 | 4/30/2018 | 9:10 | MDC | Serious Injury to Inmate | AT 0910 HOURS, IN HOUSING AREA 6 WEST (ADULT/GP), INMATE BAEZ (NSRC, CL...) AND DAVID MOLINA (NSRC, CL 111) WERE INVOLVED IN A FIGHT. OFFICER WAGUE (DOA 09/19/17) ORDERED THE INMATES TO STOP FIGHTING. THE INMATES DID NOT COMPLY. THE OFFICER PUSHED INMATE BAEZ AWAY FROM INMATE CAMILO MOLINA, TERMINATING THE INCIDENT. MEDICAL STAFF NOTED INMATE CAMILO MOLINA SUSTAINED A LACERATION. INMATE BAEZ WAS REFERRED TO BELLEVUE HOSPITAL. INMATE BAEZ INJURY IS PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Kwabena, Nantwi | 08430761M | 3001800207 | 4/26/2018 | 21:50 | MDC | UOF (C) (Actual) | AT 2150 HOURS, IN THE MAIN CLINIC, INMATE KWABENA (NSRC, CL 1, NEW ADMISSION) WAS REFUSING TO BE TRANSPORTED TO THE HOSPITAL, AND WAS THEREFORE MADE THE SUBJECT OF AN EXTRACTION. MENTAL HEALTH WAS UNABLE TO GAIN THE INMATE COMPLIANCE AND MEDICAL STAFF NOTED CONTRAINDICATIONS. AN EXTRACTION TEAM WAS ASSEMBLED, CONSISTING OF CAPTAIN CAMPBELL, DOP 07/08/18, OFFICERS EMLOW (DOA 06/27/16-SHIELD), GARCIA (DOA 06/26/08-LCGS), (DOA 06/08/15-L1, ARM), CASTILLO (DOA 05/02/11-RESTRAINTS). HARRIS (DOA 01/14/16-CAMERAL), CAPTAIN CAMPBELL ORDERED THE INMATE TO COMPLY WITH THE UNIFORMED ORDER. THE INMATE REPORTED THAT ON 04/26/18... | 1 |
| Suliz, Derick | 13695847R | 3491800851 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 2050 HOURS, IN HOUSING AREA 7 NORTH (ADULT/GP), INMATES OWENS (CRIP, CL 27), SULIZ (CRIP, CL 27) AND FOLKS (CRIP CL 18) BEGAN ASSAULTING INMATE DIARRA (NSRC, CL 18) WITH CLOSED FIST. THE MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NBC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Diarra, Siby | 136253112 | 2411702537 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 1138 HOURS, THE FACILITY REPORTED THAT ON 04/22/18 (ADULT/DP), INMATES OWENS (CRIP, CL 27), SULZ (CRIP, CL 21) AND FOLKS (CRIP, CL 19) BEGAN ASSAULTING INMATE DIARRA (NGRIC/CR ENH REST CL 24) (REF. UOF #1842/18). INMATE DIARRA WAS REFERRED TO BELLEVUE HOSPITAL ON 04/27/18. MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NIC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |
| Folks, Shawn | 13455252L | 3001700363 | 4/23/2018 | 20:50 | MDC |  | AT 1138 HOURS, THE FACILITY REPORTED THAT ON 04/22/18 (ADULT/DP), INMATES OWENS (CRIP, CL 27), SULZ (CRIP, CL 21) AND FOLKS (CRIP, CL 19) BEGAN ASSAULTING INMATE DIARRA (NGRIC/CR ENH REST CL 24) (REF. UOF #1842/18). INMATE DIARRA WAS REFERRED TO BELLEVUE HOSPITAL ON 04/27/18. MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NIC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |
| Owens, Kyreece | 13717781Q | 1001700112 | 4/23/2018 | 20:50 | MDC | Serious Injury to Inmate | AT 1138 HOURS, THE FACILITY REPORTED THAT ON 04/22/18 (ADULT/DP), INMATES OWENS (CRIP, CL 27), SULZ (CRIP, CL 21) AND FOLKS (CRIP, CL 19) BEGAN ASSAULTING INMATE DIARRA (NGRIC/CR ENH REST CL 24) (REF. UOF #1842/18). INMATE DIARRA WAS REFERRED TO BELLEVUE HOSPITAL ON 04/27/18. MEDICAL STAFF MADE NOTIFICATION THAT INMATE DIARRA SUSTAINED A JAW FRACTURE. THE INMATE WAS TRANSFERRED TO THE NIC-INFIRMARY. VIDEO SURVEILLANCE: YES | 1 |
| Williams, Michael | 08191489H | 2101700428 | 4/14/2018 | 12:30 | MDC | Log Book Entry | AT 1233 HOURS, IN HOUSING AREA 6 SOUTH CELL 1 (ENH REST) DURING A PROBE TEAM RESPONSE, INMATE WILLIAMS (BLOOD CL 30, OCR ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS ADDINA (DOA 08/18/17), KUKIC (DOA 08/18/17) AND OLAYINKA (DOA 09/18/17) TO THE TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING VIDEO SURVEILLANCE: YES. | 1 |
| Reeves, Carine | 08058204N | 4411705923 | 4/10/2018 | 6:35 | MDC | Log Book Entry | AT 0635 HOURS, IN HOUSING AREA 1 NORTH (ADULT/DP), OFFICER HENDERSON WAS CONDUCTING A TOUR WHEN INMATE REEVES (NGRIC/CR ENH REST CL 17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HENDERSON TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Jug Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Jones, Darnell | 0006123AQ | 2411600125 | 3/20/2018 | 16:50 | MDC | Log Book Entry | AT 1650 HOURS, IN HOUSING AREA 4 SOUTHWEST (ADU), DURING OFFICER UNKNOWN (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE JONES (BRC-BLOOD, ICR. RED ID, ENH REST - CL 29, CELL #11) THREW AN UNKNOWN LIQUID SUBSTANCE IS STRIKING THE OFFICER ON THE LEFT ARM. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Walance, Guillermo | 1272225152 | 9801700605 | 3/13/2018 | 0:35 | MDC | Log Book Entry | AT 0035 HOURS, IN HOUSING AREA 8 NORTH (ADULT-OP), OFFICER CLYNCH (DOA 06/20/16) WAS CONDUCTING A SECURITY INSPECTION WHEN INMATE WALANCE (BRG-TRANITARIAN, ICR, CL. 21, CELL #13L) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Thawney, Melquan | 00449975H | 1411509856 | 2/22/2018 | 15:00 | MDC | Log Book Entry | AT 1500 HOURS, IN HOUSING AREA 6 SOUTH (ENH RESTRADULT), OFFICER BRODSKY (DOA 09/16/15) WAS CONDUCTING THE INSTITUTIONAL LOCK-IN WHEN INMATE THAWNEY (FOLK NATION/RED ID, ENH REST, CL 25) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Jones, Chasan | 028148180 | 3491705124 | 2/1/2018 | 20:40 | MDC | UOF (P) (Actual) | AT 2040 HOURS, IN THE MAIN INTAKE PEN #6, INMATE JONES (BLOOD, CL 33, RR, ADULT) KEPT THROWING AN UNKNOWN LIQUID SUBSTANCE AT THE OFFICERS' DESK. OFFICERS FELZER (DOA 08/08/16), LAM (DOA 12/19/16), MERCEDES (DOA 12/19/16), HERNANDEZ (DOA 05/16/17), SMITH (DOA 09/19/17) OPENED THE PEN TO SECURE OFFICERS IN A THREATENING MANNER AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A USE OF FORCE; VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Graves, Donald | 04386748H | 1411800572 | 1/29/2018 | 1:30 | MDC | UOF (C) (Actual) | AT 0130 HOURS, IN THE INTAKE OUTSIDE HOLDING PEN, INMATE GRAVES (NDRC, CL 4, RR) REFUSED TO EXIT THE PEN TO BE TRANSPORTED TO THE HOSPITAL. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE; VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO | 1 |

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Berroa, Tomas | 000804392 | 2411705109 | 1/28/2018 | 0:30 | MDC | Log Book Entry | AT 0030 HOURS, IN HOUSING AREA 6 NORTH (ADULT-TOP), OFFICER BARRON (TOUR) (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE BERROA (TRINITARIAN, ICR, RED ID, ENH REST, CL. T CRIP-DL 10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE NECK. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Guzman, Justin | 025692083 | 2411502076 | 1/16/2018 | 18:20 | MDC | Log Book Entry | AT 1820 HOURS, IN HOUSING AREA 9 SOUTH (ADULT-TOP), OFFICER VARGAS (TRAMMELL) (DOA 08/27/99) AND INMATE GUZMAN (SKG-BLOOD, ICR, RED ID, ENH REST, CL. 26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER TRAMMELL ON THE BACK OF THE HEAD AND OFFICER VARGAS ON THE UPPER TORSO. OFFICER TRAMMELL ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND OFFICER VARGAS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Dantzler, Rufus | 065526829M | 2411702840 | 1/16/2018 | 7:36 | MDC | Log Book Entry | AT 0736 HOURS, IN HOUSING AREA 8 SOUTH CELL 3 & 4 (ADULT-TOP) DURING THE FEEDING, INMATE CLAY (CRIP-DL 10, RED ID, ENH REST) GRABBED OFFICER HARRIS (DOA 03/14/16) SHIELD AND INMATE DANTZLER (CRIP-DL 10, RED ID, ENH REST) SPLASHED THE OFFICER WITH HIS FOOD, STRIKING THE OFFICER IN THE UPPER TORSO. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Hutcherson, Joseph | 005262601P | 1411409728 | 1/15/2018 | 11:15 | MDC | Log Book Entry | AT 1115 HOURS, IN 9 SOUTH (ADULT-TOP) INVESTIGATOR MENA (DOA 01/02/13) WAS PERFORMING HID DUTIES, WHEN INMATE HUTCHERSON (BLOOD, RED ID, ICR, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE INVESTIGATOR IN THE BACK AND HEAD AREA. THE INVESTIGATOR ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 6/4/2018 | 16:30 | MNCT | Log Book Entry | AT 1630 HOURS, IN THE 3RD FLOOR BRIDGE AREA, CAPTAIN BAILEY (DOP 07/15/11) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY (NSRG, RED ID, ICR, ENH. REST., WF, ADULT, CRI-7) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN ON THE UPPER TORSO. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 12 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lashley, Jeffrey | 120106652 | 8951701069 | 4/16/2018 | 9:55 | MNCT | Log Book Entry | AT 0955 HOURS, ON THE 12TH FLOOR, OFFICER TAN (DOA 09/01/17) WAS PASSING OUT MEDICATION IN PEN #1 IN 12T DBCC, 4S, ADULTRESH, THRU AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER BODY AREA. THE OFFICER WAS EXPOSED TO A BODY FLUID. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 12 |
| Rivera Negro | 09839963Y | 3491710883 | 7/11/2018 | 11:15 | MNCT | UOF (B) (Actua) | AT 1115 HOURS, IN THE FOO SIDE, INMATE RIVERA, INSRG, CL. 21, ICR, EI-N-REST, GRRC, 1 AA, ADULT CPBU WAS BEING ESCORTED OUT OF THE AREA, WHEN HE BEGAN TO RESIST THE ESCORT PROCEDURE AND A USE OF FORCE OCCURRED, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Salgado, Anthony | 05853524K | 3491705795 | 5/7/2018 | 19:19 | MNCT | UOF (B) ACS (Actual) | AT 1919 HOURS, IN MANHATTAN COURTS PART 124, CAPTAIN MCPHAUL (DOF: 05/05/17) WAS TALKING TO INMATE SALGADO (SRG-TRINITARIAN, CL.31, GRRC, 1 DA, ADULTCPSU) WHEN THE INMATE SPAT, STRIKING THE CAPTAIN IN THE FACIAL AREA AND THEN MADE A GESTURE TO SPIT AGAIN, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Sanchez, Elvi | 11647094L | 3491500269 | 5/7/2018 | 19:19 | MNCT | UOF (B) ACS (Actual) | AT 1919 HOURS, IN MANHATTAN COURTS PART 124, CAPTAIN MCPHAUL (DOF: 05/05/17) WAS TALKING TO INMATE SALGADO (SRG-TRINITARIAN, CL.31, GRRC, 1 DA, ADULTCPSU) WHEN THE INMATE SPAT, STRIKING THE CAPTAIN IN THE FACIAL AREA AND THEN MADE A GESTURE TO SPIT AGAIN, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: NO/CHEMICAL AGENT (OC) UTILIZED: NO | 1 |
| Burdiar, Maximo | 14226034J | 3491801913 | 4/4/2018 | 14:10 | MNCT | Log Book Entry | AT 1410 HOURS, IN MANHATTAN COURT ON THE 9TH FLOOR COURT PART 1-11, OFFICER CENTENO (DOA 08/26/16) WAS CONDUCTING A TOUR, WHEN INMATES BURDIAR (SRG CRIP - CL. 7, RNDC, 1 LOWER SOUTH, ADULTRU) AND CRENSHAW (NSRG CL. 16, RNDC, 1 NORTH, ADULTRU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER'S INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: NO. | 1 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Crenshaw, Jamal | 141781382 | 3491801338 | 4/4/2018 | 14:10 | MNCT | Log Book Entry | AT 1410 HOURS, IN MANHATTAN COURT ON THE 9TH FLOOR COURT PART H, OFFICER GETTING A COVER LETTING (DOB#2616) WAS CONDUCTING A TOUR. WHEN INMATE BURDAR (SRG GRIP, CL.7, PNDC 1, LOWER SOUTH, ADD(URU) AND CRENSHAW (NDRC, CL. 16, PNDC 1, NORTH, ADD(URU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE, NO. | 1 |
| Keeyon, Shaw | 02433399K | 2411602853 | 3/19/2018 | 11:20 | NIC | Criminal Act | AT 1120 HOURS, IN HOUSING AREA 2C (ADULT/TEEN REST), PA JACKSON AND OFFICER RENDON (DOA 02/05/15) AND DEMAJ WERE WALKING ON THE TIER CONDUCTING SICK CALL WHEN INMATE KEEYON (BLOOD, ICR, ENH REST, CL. 31) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE JACKSON ON THE LEFT ARM AND THE OFFICER IN THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. PA JACKSON ELECTED TO SURRENDER HER SHIRT AND UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 2/15/2018 | 17:25 | NIC | Log Book Entry | AT 1725 HOURS, IN HOUSING AREA 2C (ADULT/TEEN REST), OFFICERS RODRIGUEZ (DOA, 02/05/15) AND DEMAJ (DOA, 06/27/16) WERE CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-ALCO, ENH REST, CL. 3D, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THE FACIAL AND UPPER TORSO AREA. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE. YES. | 17 |
| Keeyon, Shaw | 02433399K | 2411602853 | 2/15/2018 | 17:25 | NIC | Log Book Entry | AT 1725 HOURS, IN HOUSING AREA 2C (ADULT/TEEN REST), OFFICERS RODRIGUEZ (DOA, 02/05/15) AND DEMAJ (DOA, 06/27/16) WERE CONDUCTING A TOUR WHEN INMATE KEEYON (SRG-ALCO, ENH REST, CL. 3D, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THE FACIAL AND UPPER TORSO AREA. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE. YES. | 17 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/16/2018 | 14:25 | NIC | Log Book Entry | AT 1425 HOURS, IN HOUSING AREA 3B (ADULT/TEEN REST), OFFICER ZHARAKIS (DOA, 01/09/18) WAS STANDING IN THE HOUSING AREA WHEN INMATE SAMUEL (SRG-BLOOD, CL. 26, CELL # 8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE. YES. | 14 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/16/2018 | 9:08 | NIC | Log Book Entry | AT 0908 HOURS, IN HOUSING AREA, 3 B TIER (ADULT/DMH DUPREE (DOA 01/14/16), CAYENNE (DOA 06/27/16), WILSON (DOA 03/05/15) AND RANSOM (DOA 01/14/16) WENT TO A/FACIAL INMATE SAMUEL (B/5/B), (OA 01/28, CELL # 8) LIQUID SUBSTANCE FROM HIS CELL, STRIKING THE CAPTAIN AND OFFICERS ON THE UPPER TORSO, WILSON ON THE UPPER TORSO AND FACE. DUPREE TO THE BACK OF HEAD, CAYENNE ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN AND OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING VIDEO SURVEILLANCE | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/5/2018 | 16:16 | NIC | Log Book Entry | AT 1616 HOURS, IN 3B (ADULT/OP), OFFICER CELESTIN (DOA 02/27/16) WAS TOURING WHEN INMATE SAMUEL (B/OOD, CL 28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED VIDEO SURVEILLANCE: YES | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 7/1/2018 | 5:25 | NIC | Log Book Entry | AT 0525 HOURS, IN HOUSING AREA, 3B (ADULT/OP), OFFICER SINGH (DOA 05/15/13) WAS STANDING BY THE "A" STATION, WHEN INMATE SAMUEL (B/OOD, CL 28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA AND ON THE LEFT HAND. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, NO STAFF INJURIES WERE REPORTED VIDEO SURVEILLANCE: YES | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 6/28/2018 | 14:50 | NIC | Log Book Entry | AT 1450 HOURS, IN HOUSING AREA 3B (ADULT/OP), OFFICERS DEMAJ (DOA 06/27/16) AND AGOSTINELLI (DOA 01/14/16) WERE WALKING PASS CELL #9, WHEN INMATE SAMUEL (BRE/BLOOD, CL 28 CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICERS IN THE FACIAL AND UPPER TORSO AREAS. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING, STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 6/19/2018 | 21:30 | NIC | Log Book Entry | AT 2130 HOURS, IN 3 B (ADULT/OP), OFFICER BAHREEN (DOA 06/27/16) WAS CONDUCTING A TOUR, WHEN INMATE SAMUEL (BLOOD, CL 28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING VIDEO SURVEILLANCE: YES. | 14 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/16/2018 | 13:22 | NIC | Log Book Entry | AT 1322 HOURS, IN HOUSING AREA 2C (ADULT/GEN. REST.), CAPTAIN DURHAM (DCAP D9001/17) APPROACHED THE INMATE SAMUEL (BRG-BLOOD, CL. 26) CELL #10 TO ESCORT THE INMATE TO THE CLINIC, THE INMATE REFUSED TO PUT ON THE BTY MASK AND SPAT & STRIKING THE CAPTAIN TO THE RIGHT SIDE OF THE FACE, NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/4/2018 | 2:20 | NIC | Log Book Entry | AT 0220 HOURS, IN 1-C TIER (ADULT/GP), CAPTAIN MAXWELL (DCAP D5997/17) WAS TOURING WHEN INMATE SAMUEL (BLOOD, CL 26) THREW FECES AND AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN TO THE RT ARM. THE CAPTAIN ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 5/4/2018 | 1:35 | NIC | Log Book Entry | AT 0135 HOURS, IN THE 1C TIER (ADULT/GP), CAPTAIN STEELE (DCP D9077/14) AND OFFICER WILSON (DOA 07/14/15) WERE CONDUCTING A SECURITY INSPECTION WHEN INMATE SAMUEL (BLOOD, CL.26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN TO THE RT ARM AND LEG. AND THE OFFICER TO THE LT ARM, NECK AND LEG. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |
| Samuel, Shy-Kym | 02889402N | 1131501165 | 4/20/2018 | 17:50 | NIC | Log Book Entry | AT 1750 HOURS, IN HOUSING AREA 3C, OFFICER PRAY-GREEN (DOA 01/14/16) WAS WALKING DOWN THE TIER WHEN INMATE SAMUEL (BRG-BLOOD, CL 26) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT SIDE OF THE FACE AND UPPER TORSO. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 14 |
| Soriano, Jonathan | 12067291R | 3491707081 | 7/26/2018 | 12:31 | NIC | UOF (C) - AOS (Actual) | AT 1231 HOURS, IN 2-A (ADULT/GP), OFFICER HALL (DOA 02/05/15) WAS WALKING TOWARDS INMATE SORIANO'S (TRINITARIAN, RED ID, UCR, ENH. REST., CL 17) CELL TO AFFORD THE INMATE A SHOWER SERVICE; WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'A'/ USE OF FORCE, VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Soriano, Jonathan | 12067291R | 3491707081 | 5/17/2018 | 10:45 | NIC | Log Book Entry | AT 1045 HOURS, IN HOUSING AREA 3A (TIER ADJUSTER), OFFICER HALLIDAN ADVISED INMATE SORIANO, J (PARTISAN, RED ID,CR,CL 31) WHEN THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER HALL TO THE FACE AND TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 4 |
| Washington, Davon | 02829090H | 2411602975 | 3/18/2018 | 11:50 | NIC | Log Book Entry | AT 1150 HOURS, IN HOUSING AREA 2C (ENH REST), DW WALKER (DOP 087074) AND CAPTAIN ARMSTRONG (DOP 158071/4) WERE TALKING TO INMATE WASHINGTON (BLOOD,RED ID,CR,ENH REST, CL 24) IN FRONT OF HIS CELL. THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH STAFF TO THE UPPER AND LOWER TORSO. STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Washington, Davon | 02829090H | 2411602975 | 3/18/2018 | 9:38 | NIC | Log Book Entry | AT 0938 HOURS, IN HOUSING AREA 2C CELL #6 (ENH REST), INMATE WASHINGTON (BLOOD,RED ID,CR,CL 24) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CELESTIN (DOA 062016) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |
| Washington, Davon | 02829090H | 2411602975 | 2/22/2018 | 12:35 | NIC | Log Book Entry | AT 1235 HOURS, IN HOUSING AREA 2C (ENH REST,ADULT) OFFICER LEE (DOA 082718) WAS CONDUCTING A TOUR AND PASSING CELL #6. WHEN INMATE WASHINGTON (BLOOD, RED ID, ICR, ENH. REST., CL 24) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LEE TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Lindsay, Antoine | 021460082Z | 4411700064 | 1/19/2018 | 22:35 | NIC | Log Book Entry | AT 2235 HOURS, IN THE INTAKE, CAPTAIN VARGAS (DOP 059057) WENT TO TAKE USE OF FORCE PHOTOS OF INMATE LINDSAY (NSRA, VOP, ENH, REST., CL 29). WHEN THE INMATE SPLASHED THE CAPTAIN WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HIM IN THE UPPER TORSO AND FACIAL AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lindsay, Antoine | 021460082 | 4411700064 | 1/19/2018 | 22:35 | NIC | Log Book Entry | AT 2235 HOURS, IN THE INTAKE, CAPTAIN VARGAS (DDP 05/2017) WENT TO TAKE USE OF FORCE PHOTOS OF INMATE LINDSAY (NSRG, VOP, ENH, REST., CL.26), WHEN THE INMATE SPLASHED THE CAPTAIN WITH AN UNKNOWN LIQUID SUBSTANCE, STRIKING HIM IN THE UPPER TORSO AND FACIAL AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Escalona, Shaquille | 02895575Y | | 7/26/2018 | 7:45 | NIC | Log Book Entry | AT 0745 HOURS, IN HOUSING AREA 2C (ADULT/DPE), OFFICER DRUMMOND (DOA 03/08/15) WAS CONDUCTING A TOUR, WHEN INMATE ESCALONA (SRG-BLOOD, ENH, RES, CL. 16, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA AND THE RIGHT ARM. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Escalona, Shaquille | 02895575Y | 1411503044 | 7/22/2018 | 13:55 | NIC | Log Book Entry | AT 1355 HOURS IN THE 2C HOUSING AREA (ADULT TOP), OFFICER ZAHAOO (DOA 09/09/15) WAS STANDING ON THE TIER WHEN INMATE ESCALONA (SRG-BLOOD, RED ID, ENH REST., CL.16, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT ARM AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED). VIDEO SURVEILLANCE: YES. | 2 |
| Brown, Torrey | 00835835Y | 4411703253 | 7/2/2018 | 21:15 | NIC | Log Book Entry | AT 2115 HOURS, IN HOUSING AREA 3B (ADULT/TOP), OFFICER DIAS (DOA 03/05/15) WAS STANDING ON THE TIER WHEN INMATE BROWN (WATCH GROUP, ICR, RED-ID, ENH REST., CL.30, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LOWER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Cabrera, Kevin | 09786656Q | 2411701155 | 6/16/2018 | 13:55 | NIC | Log Book Entry | AT 1355 HOURS, IN HOUSING AREA 2A (ADULT/TOP), OFFICER HALL (DOA 03/05/15) WAS STANDING IN FRONT OF CELL #3 WHEN INMATE CABRERA (TRINITARIAN, CL.33, RED ID) CLEAN FEST) THREW A UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #3 STRIKING OFFICER HALL TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Slug Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Clark, James | 03079078Y | 2411706293 | 6/10/2018 | 17:30 | NIC | Log Book Entry | AT 1730 HOURS, IN HOUSING AREA 3C TIER (ADULT/DPE), OFFICER D.AS (DOA 016351) WAS CONDUCTING THE FEEDING WHEN INMATE C.JARK (BLOOD, RED ID, ICR, ENH, REST, C1, C15, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Reid, Jason | 017277060M | 2411506364 | 4/14/2018 | 20:15 | NIC | Log Book Entry | AT 2015 HOURS, IN HOUSING AREA 2A CELL #1 (ENH REST), INMATE REID (BLOOD, ENH REST C1, 15) THREW A UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER BUSHROD (DOA 080615) TO THE FACE AND TORSO. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Reid, Jason | 017277060M | 2411506364 | 2/22/2018 | 12:55 | NIC | Log Book Entry | AT 1255 HOURS, IN HOUSING AREA 2A TIER (ENH REST-ADULT), OFFICER ABRAHAM (DOA 017419) WAS CONDUCTING A TOUR, WHEN INMATE REID (BLOOD, ENH REST C1, 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ABRAHAM TO THE FACIAL AREA, THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Perez, Francisco | 02236714M | 3101800044 | 7/21/2018 | 22:03 | NIC | Log Book Entry | AT 2203 HOURS, IN 2D TIER, OFFICER ABRAHAM (DOA 027419) WAS CONDUCTING A TOUR, WHEN INMATE PEREZ (SRG-BLOOD MAC BALLER BRIM, BL8, CMC MAX/ADULT) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Cooper, Nasir | 12347701R | 2411602030 | 6/1/2018 | 14:05 | NIC | Log Book Entry | AT 1405 HOURS, RECRUIT OFFICERS MCDONALD (DOA 010818) & PARSON (DOA 010818R), PREFFER (DOA 010818) AND OZTURK (DOA 010818) WERE WALKING ON THE TIER, WHEN INMATE COOPER (SRG BLOOD, ICR ENH-REST, C, 15) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER MCDONALD ON THE BACK AND NECK, OFFICER PARSON ON THE BACK, OFFICER PREFFER ON THE BACK AND LEFT ARM AND OFFICER OZTURK ON THE BACK, FACE AND RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hooks, Chad | 005372912 | 3491706855 | 5/17/2018 | 17:50 | NIC | Log Book Entry | AT 1750 HOURS, IN HOUSING AREA 2C (ADULT/MH, REST.), OFFICER AROCHO (NSRG, 0627116) WAS TAKING AN ICE WALK WHEN THE INMATE HOOKS (SRG BLOOD, RED I.D., EHH, REST, CL, 18) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE FROM A MILK CARTON STRIKING THE OFFICER ON THE UPPER TORSO). NO STAFF INJURIES WERE REPORTED. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Taylor, Kevin | 07902998H | 2411801937 | 5/6/2018 | 14:38 | NIC | UOF (P) (Actual) | AT 1438 HOURS, IN HOUSING AREA 3D, OFFICER ETTOUKHI (DOA, 0395/15) WAS SITTING AT HIS DESK WHEN INMATE TAYLOR (NSRG, OMO, CL 26, CELL 40) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER NOT TO COMPLY AND AS A RESULT, A USE OF FORCE TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Womack, Keith | 05279284Y | 3491710295 | 3/15/2018 | 15:55 | NIC | UOF (P) (Actual) | AT 1555 HOURS, IN THE ANNEX INTAKE, INMATE WOMACK (NSRG, CL, I, D), ADULTMED) REFUSED TO COMPLY WITH ORDERS TO EXIT THE SEARCH PEN TO BE TRANSPORTED TO BELLEVUE HOSPITAL. CAPTAIN NICHOLS (DOP, 0739/17) WARNED THE INMATE HE WOULD BE THE SUBJECT OF AN EXTRACTION. INMATE WOMACK DID NOT COMPLY AND AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Warnack, Keith | 05279284Y | 3491710295 | 3/12/2018 | 12:30 | NIC | UOF (C) (Actual) | AT 1230 HOURS, IN THE INTAKE, INMATE WOMACK (NSRG, CL I, DA), ADULTMED) REFUSED TO COMPLY WITH ORDERS TO EXIT THE SEARCH PEN TO BE TRANSPORTED TO BELLEVUE HOSPITAL. CAPTAIN NICHOLS (DOP, 0739/17) WARNED THE INMATE HE WOULD BE THE SUBJECT OF AN EXTRACTION. INMATE WOMACK DID NOT COMPLY AND AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES. | 1 |
| Williams, Alfonso | 00293804K | 3491706129 | 3/2/2018 | 22:30 | NIC | Log Book Entry | AT 2230 HOURS, IN DORM 2 B (ADULT/MEDICAL) INMATE WILLIAMS (BLOOD, CL 30, EHH, REST.) THREW AN UNKNOWN LIQUID SUBSTANCE AT ANOTHER INMATE AND STRUCK OFFICER BROADBELT (DOA 0395/15) TO THE UPPER CHEST AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Rivera, Efrain | 12527772L | 1411709449 | 1/12/2018 | 17:09 | NIC | UOF (C) (Actual) | AT 1709 HOURS, IN DORM 28 (MEDICAL) INMATE SPENCEREL (NSRG.CL 4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH INMATES RIVERA (NSRG.CL 13) AND STANISLAUS (NSRG.CL 6) TO THE FACIAL AREA. INMATE RIVERA SWUNG HIS CANE AT INMATE SPENCEREL BUT MISSED. OFFICER ERDUICH (DOA 02/05/15) ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NON-CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Spencerel Abdullah | 06737285K | 3491605137 | 1/12/2018 | 17:09 | NIC | UOF (C) (Actual) | AT 1709 HOURS, IN DORM 28 (MEDICAL) INMATE SPENCEREL (NSRG.CL 4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH INMATES RIVERA (NSRG.CL 13) AND STANISLAUS (NSRG.CL 6) TO THE FACIAL AREA. INMATE RIVERA SWUNG HIS CANE AT INMATE SPENCEREL BUT MISSED. OFFICER ERDUICH (DOA 02/05/15) ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NON-CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Stanislaus, Baruch | 06513719P | 1411708729 | 1/12/2018 | 17:09 | NIC | UOF (C) (Actual) | AT 1709 HOURS, IN DORM 28 (MEDICAL) INMATE SPENCEREL (NSRG.CL 4) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH INMATES RIVERA (NSRG.CL 13) AND STANISLAUS (NSRG.CL 6) TO THE FACIAL AREA. INMATE RIVERA SWUNG HIS CANE AT INMATE SPENCEREL BUT MISSED. OFFICER ERDUICH (DOA 02/05/15) ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: NON-CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Lashley, Jeffrey | 120100652 | 8951701069 | 4/23/2018 | 5:00 | OBCC | Log Book Entry | AT 0500 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/TEEN) OFFICER COMBS (DOA 12/19/16) WAS CONDUCTING THE INSTITUTIONAL FEEDING WHEN INMATE LASHLEY (NSRG, RED D), (CR. 8) INN, REST., CL. 35, CELL #5) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURVEILLANCE: YES | 12 |
| Lashley, Jeffrey | 120100652 | 8951701069 | 4/20/2018 | 19:50 | OBCC | Log Book Entry | AT 1950 HOURS, IN THE OPEN INTAKE, INMATE LASHLEY (NSRG, RED D), (CR. 8) INN, REST., CL. 35, 4 SOUTH, INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ROILSTON (DOA 02/14/04) ON THE UPPER TORSO. INMATE THEN SPAT, STRIKING THE OFFICER ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 12 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Lashley, Jeffrey | 120106652 | 8951701069 | 4/16/2018 | 18:07 | OBCC | Log Book Entry | AT 1807 HOURS, IN HOUSING AREA 6 SOUTH (ADULT/6SH), OFFICER KINDERKIR (ADA 06/27/17) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY (NSRG, (GR RED I.D, ENH HIST Y, CL 37, CELL #34) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 4/16/2018 | 18:03 | OBCC | Log Book Entry | AT 1803 HOURS, IN HOUSING AREA 6 SOUTH (ADULT/6SH), OFFICER DIXIZOKA( 06/18/17) WAS CONDUCTING A TOUR WHEN INMATE LASHLEY (NSRG, (GR RED ID, ENH HIST Y, CL 37, CELL #34) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |
| Simpson, Darryl | 13559706R | 3491607922 | 4/12/2018 | 15:30 | OBCC | Log Book Entry | AT 1530 HOURS, IN THE MAIN INTAKE, OFFICER MARINES (DDA 09/19/17) WAS STANDING BY THE DESK, WHEN INMATE SIMPSON (NSRG, CL 23, 2 SOUTHWEST / ADULT/TOP) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN #3 STRIKING THE OFFICER ON THE UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 11 |
| Simpson, Darryl | 13559706R | 3491607922 | 2/22/2018 | 1:40 | OBCC | Log Book Entry | AT 0140 HOURS, IN HOUSING AREA 1 NORTH (ADULT/TOP), OFFICER WILLIAMS (DDA 09/18/17) WAS ON THE PHONE WHEN INMATE SIMPSON (NSRG CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER WILLIAMS TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 11 |
| Burks, Deslin | 120595100 | 5411701650 | 4/29/2018 | 18:55 | OBCC | UOF (C) - AOS (Actual) | AT 1855 HOURS, IN HOUSING AREA 3 DAY (ADULT/3DH), INMATE BURKS (BLOOD, CL 28-GP-ENH HIST) BEGAN SPITTING A AT AN INMATE. OFFICER PISCITELLI (DDA 12/19/18) ORDERED INMATE BURKS TO STOP. THE INMATE REFUSED THEN SPAT STRIKING OFFICER PISCITELLI TO THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED W/X THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Oldman, Marquis | 12217526K | 1411703375 | 4/8/2018 | 6:30 | OBCC | Log Book Entry | AT 0630 HOURS, IN HOUSING AREA 3 SOUTHWEST (ADULTREM), OFFICER GENAO (DOA 01/14/18) WAS WALKING PAST INMATE OLUMAN'S (BLOOD, RED-ID) ENH. REST, CL. 28, CELL #201 CELL WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER BACK AND BACK OF THE HEAD. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 12059510Q | 5411701650 | 3/3/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER BACH (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH, REST , CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED, THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 12059510Q | 5411701650 | 2/27/2018 | 19:25 | OBCC | Log Book Entry | AT 1925 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER PETERS (DOA 01/14/16) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH, REST , CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER ON THE LEFT UPPER TORSO. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 12059510Q | 5411701650 | 2/27/2018 | 19:25 | OBCC | Log Book Entry | AT 1925 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER PETERS (DOA 01/14/16) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH, REST , CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER ON THE LEFT UPPER TORSO. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Burks, Destin | 12059510Q | 5411701650 | 2/27/2018 | 19:15 | OBCC | Log Book Entry | AT 1915 HOURS, IN HOUSING AREA 3 SOUTHWEST (YA/ESH), OFFICER OKZ (DOA 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG BLOOD, ICR, ENH, REST , CL. 29) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER ON THE LEFT SIDE OF THE FACE AND NECK. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Kim, Jay | 09809875L | 4411705001 | 2/20/2018 | 11:00 | OBCC | UOF (B) - AOS (Actual) | AT 1100 HOURS, IN HOUSING AREA 1 WEST (ESH/ADULT), CAPTAIN PHILLIP (DOA 0781918) ORDERED INMATE KIM (BLOOD.CL.20.ENH-REST) TO EXIT HIS CELL #39. INMATE KIM REFUSED AND THEN BY AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN PHILLIP TO THE FACE AND TORSO. THE INMATE THEN GRABBED CAPTAIN PHILLIP AND BEGAN ASSAULTING THE. HIM AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'B' USE OF FORCE. VIDEO SURVEILLANCE: YES@CHEMICAL AGENT (OC) UTILIZED: YES. | 5 |
| Kim, Jay | 09809875L | 4411705001 | 2/19/2018 | 13:40 | OBCC | Log Book Entry | AT 1735 HOURS, THE FACILITY REPORTED THAT ON 02/19/18, AT 1340 HOURS, IN 1 WEST (ESH/ADULT), OFFICER DEL MORAL (DOA 12/19/16) WAS WALKING PAST CELL #30 ASSIGNED TO INMATE KIM (BLOOD, ENH, REST, CL. 20) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |
| Kim, Jay | 09809875L | 4411705001 | 2/19/2018 | 0:00 | OBCC | Log Book Entry | AT 2345 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH), OFFICER PIERRE-LOUIS (DOA, 09/18/17) WAS CONDUCTING A TOUR, WHEN INMATE KIM (SING BLOOD, ENH, REST, VOP, CL. 20) THREW AN UNKNOWN LIQUID SUBSTANCE FROM CELL #30 THRU AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Kim, Jay | 09809875L | 4411705001 | 2/17/2018 | 15:02 | OBCC | Log Book Entry | AT 1502 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH), OFFICER DIDIER (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE KIM (SING BLOOD, ENH, REST, VOP, CL. 20) THREW AN UNKNOWN LIQUID SUBSTANCE FROM CELL #38 THRU AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |
| Kim, Jay | 09809875L | 4411705001 | 2/17/2018 | 13:45 | OBCC | Log Book Entry | AT 1345 HOURS, IN HOUSING AREA 1 WEST (ADULT/ESH), OFFICER LESSEY (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE KIM (SING BLOOD, ENH, REST, VOP, CL. 20) THREW AN UNKNOWN LIQUID SUBSTANCE FROM CELL #29 CUFFING PORT STRIKING THE OFFICER TO THE FACIAL AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Oldman, Marquis | 12217526K | 1411703375 | 2/6/2018 | 18:10 | OBCC | Log Book Entry | AT 1810 HOURS, IN HOUSING AREA 3 SOUTHWEST (YAEBH), THE DAYROOM. WHEN INMATE OLDMAN (NSRG, RED ID, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Oldman, Marquis | 12217526K | 1411703375 | 2/6/2018 | 17:55 | OBCC | | AT 1755 HOURS, IN HOUSING AREA 3 SOUTHWEST (YAEBH), THE UPPER TORSO AND FACIAL AREA. THE OFFICER PARWAR (DOA, 06/18/17) WAS CONDUCTING A TOUR, WHEN INMATE OLDMAN (NSRG, RED ID, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 5 |
| Oldman, Marquis | 12217526K | 1411703375 | 1/26/2018 | 21:45 | OBCC | Log Book Entry | AT 2145 HOURS, IN HOUSING AREA 3 SOUTHWEST (YAEBH), OFFICER CUFFEE (DOA 09/06/12) WAS SECURING THE CUFFING PORT, WHEN INMATE OLDMAN (SRG BLOOD, RED ID, CL. 2B) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 5 |
| Brown, Arthur | 021445960M | 1131700016 | 1/25/2018 | 9:20 | OBCC | Log Book Entry | AT 0920 HOURS, IN HOUSING AREA 3 NORTH (ADULT UPPER (NSRG.CL.1G) THREW AN UNIDENTIFIED LIQUID SUBSTANCE DURING THE INSTITUTIONAL SERACH, INMATE BROWN STRIKING CAPTAIN ISAAC (DOP 07/08/16) AND OFFICER COLE (DOA 09/06/15) TO THE FACE AND UPPER TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 5 |
| Capellan, Victor | 000586565P | 2411606162 | 1/24/2018 | 17:25 | OBCC | Log Book Entry | AT 1725 HOURS, IN A SOUTH (ADULT)(YAESH), OFFICER DUDLEY (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE CAPELLAN (TRINITARIAN, CL.1D) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Brown, Arthur | 02144596M | 1131700016 | 1/13/2018 | 16:45 | OBCC | Log Book Entry | AT 1645 HOURS, IN 3 NORTH CELL #50 (ADULT/OP), OFFICER ARPIN (DOA 08/19/17) WAS PASSING CELL WHEN INMATE BROWN (DOA 06/19/17) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER ARPIN TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 5 |
| Brown, Arthur | 02144596M | 1131700016 | 1/10/2018 | 16:45 | OBCC | Log Book Entry | AT 1645 HOUR, IN 3 NORTH (ADULT/OP), OFFICERS RAMROOP (DOA 06/19/17) AND BROWN (DOA 12/18/16) WERE BY THE "B" POST WHEN INMATE BROWN (NISRD, CL 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING BOTH OFFICERS IN THE UPPER TORSO. THE OFFICERS ELECTED TO SURRENDER THE UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 5 |
| Oldman, Marquis | 12217526K | 1411703375 | 1/9/2018 | 20:00 | OBCC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA 3 SOUTH/REST 1 (A/ESH), OFFICERS SAMUEL (DOA 08/27/16) WAS STANDING IN FRONT OF CELL #20, WHEN INMATE OLDMAN (SRG BLOOD, RED ID, CL 28) CELL #21 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 1/6/2018 | 17:25 | OBCC | Log Book Entry | AT 1725 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), INMATE CAPELLAN (TRINITARIAN, ENH REST, CL 32) WAS IN THE SHOWER AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER HUTNIK (DOA 09/19/17) TO THE RIGHT SIDE OF THE FACE, NECK AND HEAD. OFFICER MELENDANDO (DOA 06/19/17) TO THE RIGHT SIDE OF FACE AND UPPER TORSO AND OFFICER FUENTES (DOA 12/22/16) TO THE LEFT SIDE OF FACE AND UPPER TORSO. THE OFFICERS INJURIES ARE PENDING. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Capellan, Victor | 00058655P | 2411606162 | 1/6/2018 | 15:55 | OBCC | Log Book Entry | AT 1555 HOURS, IN HOUSING AREA 4 SOUTH-CELL 5 (ESH/ADULT), OFFICERS DENIS (DOA 01/14/16) AND PIERRE-LOUIS (DOA 08/08/15) WERE WALKING PAST CELL #5 WHEN INMATE CAPELLAN (TRINITARIAN, ENH REST CL 32) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH OFFICERS TO THE FACE AND UPPER TORSO. THE OFFICERS ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING, THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Wallace, Anthony | 066644432 | 2411700104 | 7/9/2018 | 16:02 | OBCC | Log Book Entry | AT 1602 HOURS, IN THE SEG, RECREATION YARD, OFFICER BREEN (REDA 08/19/17) WAS ESCORTING INMATE WALLACE (BLOOD, RED ID, ENH REST - CL.31.5 SOUTHWEST ADULT, DSH) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER. THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE: YES | 4 |
| Thomas, Roger | 029952332 | 8951601796 | 6/30/2018 | 22:18 | OBCC | UOF (P) - AOS (Actual) | AT 2218 HOURS, IN HOUSING AREA 1 (NORTH ADOLTOP), INMATE THOMAS (BLOOD, RED ID, ENH REST CL. 28, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING CAPTAIN AND LENS (DOF 08/29/17), LISTENING (DOF 09/28/17), WILLIAMS (DOF 09/01/17) AND EBRON (DOF 09/28/17) ON THE UPPER BODY AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF INJURIES. INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES | 4 |
| Thomas, Roger | 029952332 | 8951601796 | 6/29/2018 | 5:10 | OBCC | Log Book Entry | AT 0510 HOURS, IN HOUSING AREA, IN (ADOLTESH), OFFICER WILLIAMS (DOA 08/19/17) WAS CONDUCTING COUNT PRODUCTION WHEN INMATE THOMAS (BLOOD, RED ID, ICR, ENH. REST CL.28, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LEFT LEG. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 4 |
| Wallace, Anthony | 066644432 | 2411700104 | 6/23/2018 | 22:30 | OBCC | Log Book Entry | AT 2230 HOURS, IN HOUSING AREA 1 SOUTHWEST (ADULTESH), OFFICER ROSADO (DOA 08/19/17) WAS WALKING PASS CELL #29 WHEN INMATE WALLACE (BLOOD, RED ID, ENH REST CL.31.5 DSH) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO AREA. NO STAFF INJURIES. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Wallace, Anthony | 066644432 | 2411700104 | 4/15/2018 | 20-20 | OBCC | Log Book Entry | AT 2020 HOURS, IN HOUSING AREA 4 SOUTH (ADULTESH), CAPTAIN EBRON (DOF 09/28/17) AND OFFICER ESTEVEZ (DOA. 12/19/16) WAS ESCORTING INMATE PARHAM (SRG-BLOOD, ICR, ENH REST CL. 18 CELL #47) TO H6 CELL WHEN INMATE WALLACE (BR6-BLOOD, RED ID, ENH REST, CL. 28, CELL #53) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER PARHAM WAS SECURED INSIDE OF H6 CELL. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS DURRANO (DOA. 09/19/17), WOODS (DOA 08/27/16), AND NISSON (DOA. 08/27/16) ON THEIR UPPER AND LOWER BODY AREAS. THE CAPTAIN AND OFFICERS | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Soriano, Jonathan | 12067291R | 3491707081 | 3/27/2018 | 13:08 | OBCC | Log Book Entry | AT 1328 HOURS, IN HOUSING AREA 4 WEST (ADUL-TE/SH), DURING AN ENHANCED SEARCH INMATE SORIANO (SRG TRINITARIAN, RED ID, ICR, ENH. REST., CL. 25) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER MENCHONG (DOA 08/08/16) ON THE LEG AND UPPER TORSO, OFFICER BROWN (DOA 12/19/16) TO THE UPPER TORSO AND OFFICER MENA (DOA 08/08/17) TO THE FACE AND UPPER TORSO. THE INMATE THEN THREW A CUP, STRIKING OFFICER BROWN ON THE LEFT ARM AREA. THE OFFICER'S INJURIES ARE PENDING. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Wallace, Anthony | 06664443Z | 2411700104 | 3/19/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN THE BING, INMATE 3 POINT REAL OFFICER DUDLEY (DOA 08/21/17) BEGAN TO SEARCH INMATE WALLACE (BLOOD, RED ID, ENH. REST., CL 16) WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE AND SPRAYS STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Morales, Anthony | 06614789R | 5411701081 | 3/19/2018 | 18:00 | OBCC | Log Book Entry | AT 1800 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), OFFICER CONDUCTING A TOUR WHEN INMATE MORALES (SRG-BLOOD, ENH REST, CL. 31, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE ON THE OFFICER ON HIS LEFT SIDE BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 4 |
| Soriano, Jonathan | 12067291R | 3491707081 | 3/17/2018 | 17:05 | OBCC | Log Book Entry | AT 1705 HOURS, IN HOUSING AREA 4 WEST (ADULT/ESH) OFFICERS FABRE (DOA 02/10/17) AND DAVIS (DOA 06/18/17) WERE CONDUCTING A TOUR, WHEN INMATE SORIANO (SRG TRINITARIAN, RED ID, ICR, ENH. REST., CL-25, CELL #44) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE SIDE OF THE CELL DOOR STRIKING OFFICER FABRE ON THE RIGHT HAND AND OFFICER DAVIS ON BOTH LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |
| Morales, Anthony | 06614789R | 5411701972 | 3/13/2018 | 9:50 | OBCC | Log Book Entry | AT 0950 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), OFFICER LAUANIE (DOA 02/27/17) WAS CONDUCTING A TOUR WHEN INMATE MORALES (BLOOD, ENH REST, CL. 31, CELL #27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE BACK OF THE HEAD AND TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 4 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Morales, Anthony | 06614789R | 5411701972 | 3/7/2018 | 0:15 | OBCC | Log Book Entry | AT 0015 HOURS, IN A SOUTH (ADULT/ESH), OFFICER MAROON (DOA 08/7/17) WAS STANDING BY CELL #21, WHEN INMATE MORALES (NSRG, ENH, REST., CL 31) WHOM WAS INSIDE CELL #33 THREW AN UNKNOWN LIQUID SUBSTANCE FROM INSIDE HIS CELL STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Morales, Anthony | 06614789R | 5411701972 | 1/29/2018 | 11:25 | OBCC | Log Book Entry | AT 1125 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), OFFICER HARRIS (DOA 05/27/16) WAS SECURING THE CLOUDY PORT WHEN INMATE MORALES (BLOOD, CL 27, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Oyola, Hector | 04791398J | 4411706012 | 6/5/2018 | 20:55 | OBCC | UOF (C) - AOS (Actual) | AT 2055 HOURS, IN THE MAIN INTAKE HOLDING PEN #11, INMATE OYOLA (NSRG, RED-ID, ENH REST., CL 22, RRJ, UNIT #9) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE PEN STRIKING CAPTAIN ISLAS (DOP 09/05/17) IN THE UPPER BODY AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THE SUBSTANCE WAS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Bazemore, Robert | 022431922PS | 3491803207 | 4/26/2018 | 18:25 | OBCC | Log Book Entry | AT 1825 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), AS OFFICER KISSOON (DOA 08/27/16) TOURED THE HOUSING AREA, INMATE BAZEMORE (GRP RED ID,ENH REST.CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER KISSOON TO THE TORSO. THE STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Bazemore, Robert | 02243192P | 3491803207 | 4/26/2018 | 16:15 | OBCC | Log Book Entry | AT 1615 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), AS OFFICER WOERBERT (DOA 08/27/16) TOURED THE HOUSING AREA, INMATE BAZEMORE (GRP RED ID,ENH REST.CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER WOERBERT TO THE TORSO. THE STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Bazemore, Robert | 02243192P | 3491708090 | 1/13/2018 | 10:00 | OBCC | Log Book Entry | AT 1000 HOURS, IN HOUSING AREA 4A (BEH/ADULT), OFFICER CHIN (DOA 09/18/17) WAS CONDUCTING A TOUR WHEN INMATE BAZEMORE (CRIP RED ID,ENH REST-CL 28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CHIN TO THE UPPER TORSO. STAFF ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 3 |
| Shaw, Steven | 12339337Y | 8251601199 | 1/8/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN 4 SOUTH (ADULT/ESH), OFFICER BARANSKY (DOA 08/18/17) WAS CONDUCTING A TOUR WHEN INMATE SHAW (SRG-BLOOD, ENH REST CL 33, CELL #18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE LOWER BODY AREA. THE OFFICER ELECTED TO NOT SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 3 |
| Wilson, Donovan | 06921994H | 1411804524 | 7/30/2018 | 19:18 | OBCC | Log Book Entry | AT 1918 HOURS, IN THE MAIN INTAKE, OFFICERS KAZAKOV (DOA 08/19/17) AND SULEIMAN (DOA_ 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE WILSON (SRG-CRIP, CL 10.2, UPPER+, ADULT/TOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK. THE OFFICER ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Wilson, Donovan | 06921994H | 1411804524 | 7/30/2018 | 16:55 | OBCC | Log Book Entry | AT 1655 HOURS, IN THE MAIN INTAKE OFFICER NAPTAFA (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE WILSON (SRG-CRIP, CL 10.2, UPPER+, ADULT/TOP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE BACK AND HIS BACK. THE OFFICER ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Gkwaun, Brehon | 09301814M | 1411611628 | 7/5/2018 | 22:00 | OBCC | Log Book Entry | AT 2200 HOURS, IN 1 WEST (ADULT/ESH), OFFICER PIERRE-FRANCOIS (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE GKWAUN (BLOOD, RED ID, ENH. REST-CL.17) THREW AN UNKNOWN LIQUID SUBSTANCE (UPPER TORSO) AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Luis | 02579498N | 2411604563 | 5/19/2018 | 6:25 | OBCC | Log Book Entry | AT 0625 HOURS, IN S WEST (ADULT-TOP), INMATE GARCIA (TRINITARIAN, RED ID, ICR, CL 21) WALKED UP TO OFFICER CHARENZA (DOA 08/19/17) AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Garcia, Luis | 02579498N | 2411604563 | 5/16/2018 | 12:30 | OBCC | Log Book Entry | AT 1230 HOURS, IN HOUSING AREA S WEST (ADULT-TOP), OFFICER CHARENZA (DOA 08/19/17) WAS TOURING THE HOUSE WHEN INMATE GARCIA (TRINITARIAN, CL 21, ICR-RED ID) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CHARENZA TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Gkwaun, Brehon | 09301814M | 1411611628 | 5/15/2018 | 22:30 | OBCC | Log Book Entry | AT 2230 HOURS, IN V WEST (ADULT/TIER), OFFICER CASTILLO (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE GKWAUN (BLOOD, RED ID, ENH-1, CL 17) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Guzman, Agustin | 12633323H | 2411800059 | 5/3/2018 | 23:05 | OBCC | Log Book Entry | AT 2305 HOURS, IN THE OPEN INTAKE, OFFICER DELLA VALLE (DOA 06/26/11-TD) ENTERED THE AREA AND AS HE APPROACHED THE OFFICER'S DESK, INMATE GUZMAN (TRINITARIAN, CL 30, Q, SOUTH, ADULT, ENH, REST) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEFT HAND, ARM AND HEAD AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Parham, Germaine | 02050058R | 2411607162 | 4/15/2018 | 20:20 | OBCC | Log Book Entry | AT 2020 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), CAPTAIN KEBRON (DOF 09/28/17) AND OFFICER ESTEVEZ (DOA 12/20/13/18) WAS ESCORTING INMATE PARHAM (SRG-BLOOD, ICR, ENH-REST, CL 18 CELL #47) TO HIS CELL WHEN INMATE WALLACE (SRG-BLOOD, RED ID, ENH REST, CL 28, CELL #35) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER ON THEIR UPPER BODY AREA. ONCE INMATE PARHAM WAS SECURED INSIDE OF HIS CELL, THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS QUIRANO (DOA 08/19/17), WOERNER (DOA 06/27/16) AND KISSOON (DOA 08/27/16) ON THEIR UPPER AND LOWER BODY AREAS. THE CAPTAIN AND OFFICERS | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Parham, Germaine | 02050058R | 2411607162 | 4/9/2018 | 16:11 | OBCC | UOF (B) - AOS (Actual) | AT 1611 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/RESH), INMATE PARHAM (BRG-BLOOD, ICR, ENH REST. CL. 18) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN ROBLES (DOA, 01/14/18) AND GUIRAND (DOA, 08/19/16) ON THEIR LOWER BODY AREA. THE CAPTAIN ORDERED THE INMATE TO STOP. THE INMATE DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES-TECHNICAL AGENT (DOJ) UTILIZED: NO. | 2 |
| Diaz, Miguel | 09874494Y | 2411604058 | 4/5/2018 | 13:30 | OBCC | Log Book Entry | AT 1330 HOURS, IN HOUSING AREA 4 SOUTHWEST (ADULT/RESH), OFFICER CORDERO RAMIREZ (DOA, 06/27/16) WAS ESCORTING AN INMATE, WHEN INMATE DIAZ (BRG-BLOOD, ID ENH REST. CL. 28), WHO WAS SITTING AT THE RESTRAINT DESK, THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Bailey, Koron | 01075597N | 3491611392 | 4/4/2018 | 12:55 | OBCC | Log Book Entry | AT 1255 HOURS, IN HOUSING AREA 4 WEST (ADULT/RESH), OFFICER ARWHOOD (06/19/17) AND DEL MORAL (DOA, 12/19/16) WERE TOURING WHEN INMATE BAILEY (BLOOD-ENH REST ID/RCL.18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING BOTH OFFICERS TO THE FACE AND UPPER TORSO. STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE. YES. | 2 |
| Clark, James | 03079078Y | 2411706293 | 4/3/2018 | 22:30 | OBCC | Log Book Entry | AT 2230 HOURS, IN HOUSING AREA 4 WEST (ADULT/RESH), OFFICER FUSCO (DOA 06/19/17) WAS CONDUCTING A TOUR, WHEN INMATE CLARK (BLOOD, RED ID, ENH REST., CL. 15, CELL #34) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE. YES. | 2 |
| Singleton, Clarence | 13731066Q | 3491612849 | 4/3/2018 | 8:15 | OBCC | Log Book Entry | AT 0815 HOURS, IN HOUSING AREA 4 WEST (ADULT/RESH), OFFICER DEL MORAL (DOA. 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE SINGLETON (BLOCKED) BLEW REST CL. 29) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER DEL MORAL TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Singleton, Clarence | 13731065Q | 34161612849 | 4/2/2018 | 11:50 | OBCC | Log Book Entry | AT 1150 HOURS, IN 1 WEST (ADULT-TESH), OFFICER PIERRE-LOUIS (DOA 06/18/17) WAS CONDUCTING THE FEEDING, WHEN INMATE SINGLETON (BLOOD, RED ID: ENH, REST., CL 28, 34-C CELL #40) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Bonilla, Durel | 126072182 | 3491608885 | 3/6/2018 | 6:30 | OBCC | Log Book Entry | AT 0630 HOURS, IN HOLDING AREA 3SW (YA/ESH), INMATE BONILLA (BLOOD,CL 28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER COLBERT (DOA 01/14/16) TO THE NECK AND TORSO AS SHE WAS TOURING. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Joseph, Marvin | 02539583P | 1411705348 | 3/4/2018 | 13:58 | OBCC | Log Book Entry | AT 1358 HOURS, IN HOLDING AREA 5 SOUTH (ADULT/GP), OFFICER MOORE (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE JOSEPH (SRG-BLOOD, CL 28, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER/LOWER TORSO AND FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 2 |
| Feliz, Darlin | 00351736K | 3491704287 | 2/28/2018 | 13:50 | OBCC | Log Book Entry | AT 1350 HOURS, IN HOLDING AREA 1 WEST (ADULT-TESH), OFFICERS FABRE (DOA 09/16/17) AND DAVIS (DOA 09/16/17) WERE CONDUCTING A TOUR, WHEN INMATE FELIZ (SRG TRINITARIAN, RED ID, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER FABRE TO THE SIDE OF THE CELL DOOR. AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER FABRE TO THE FACIAL AREA AND OFFICER DAVIS ON THE LEFT ARM. STAFF INJURIES ARE PENDING. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Feliz, Darlin | 00351736K | 3491704287 | 2/19/2018 | 13:40 | OBCC | Log Book Entry | AT 1340 HOURS, IN HOLDING AREA 1 WEST (ADULT-TESH), OFFICER BROWN (DOA 12/19/16) WAS IN THE DAYROOM WHEN INMATE FELIZ (SRG-TRINITARIAN, RED ID, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LOWER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Bonilla, Durel | 12607218Z | 3491608885 | 2/19/2018 | 8:20 | OBCC | Log Book Entry | AT 0820 HOURS, IN HOUSING AREA 3 SOUTH (YA-E9H), OFFICER WILLIAMS (DOA 02/02/15) WAS CONDUCTING A TOUR WHEN INMATE BONILLA (BLOOD, DL 24, CELL # 29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE RIGHT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Johnson, Layquan | 03121000H | 9001600340 | 2/8/2018 | 19:37 | OBCC | Log Book Entry | AT 1937 HOURS, IN HOUSING AREA 1 WEST (ADULT RECH), INMATE JOHNSON (SRG-BLOOD, ICR, RED ID, ENH REST, CL 24) WAS WALKING PAST CAPTAIN ROUSE'S (DOP 02/19/16) AND OFFICER MCPHERSON (DOA 08/27/15), WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN AND OFFICER IN THEIR FACIAL AND UPPER TORSO AREA. THE CAPTAIN AND THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 2 |
| Johnson, Layquan | 03121000H | 9001600340 | 2/8/2018 | 18:45 | OBCC | Log Book Entry | AT 1845 HOURS, IN HOUSING AREA 1 WEST (ADULT RECH), OFFICER H. HASSAN (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE JOHNSON (SRG-BLOOD, RED ID, ICR, ENH. REST., CL. 24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER AND LOWER TORSO AREAS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Dolan, Joel | 12834155R | 3491704366 | 1/23/2018 | 20:00 | OBCC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA 3 SOUTH (YA-E9H), OFFICER WILLSON (DOA. 09/19/17) WAS STANDING AT THE DESK WHEN INMATE DOLAN (SRG-BLOOD, RED ID, CL.31) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER AND LOWER TORSO AREAS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Dolan, Joel | 12834155R | 3491704366 | 1/16/2018 | 20:05 | OBCC | Log Book Entry | AT 2005 HOURS, IN 3 SOUTH (ADULT GP), OFFICER WILLSON (DOA. 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE DOLAN (SRG-BLOOD, RED ID, CL. 31) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Joseph, Marvin | 02539583P | 1411705348 | 1/15/2018 | 20:20 | OBCC | Log Book Entry | AT 2020 HOURS, IN S (SOUTH)(ADULT/GP) OFFICERS WHEN INMATE JOSEPH (BLOOD, CL 20) THREW AN UNKNOWN LIQUID SUBSTANCE, WHICH WAS CONDUCTING A TOUR THE UPPER LT TIER... THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Diaz, Miguel | 09874494Y | 2411604058 | 1/1/2018 | 19:20 | OBCC | Criminal Act | AT 1920 HOURS IN HOUSING AREA 6 (ADULT/GEN), PHARMACIST NICOL WAS CONDUCTING MEDICATION WHEN INMATE DIAZ (SRG-LATIN KING, RED 6), CL 33, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE PHARMACIST ON THE LOWER BODY AREA. STAFF ELECTED NOT TO SURRENDER THEIR CLOTHING FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 2 |
| Chevy, Franto | 09569913Z | 1411604036 | 7/28/2018 | 15:02 | OBCC | UOF (C) (Actual) | AT 1502 HOURS, IN THE VISIT VESTIBULE, INMATE CHEVY (SRG-BLOOD, CL 17 8 LOWER, ADULT/GP) WAS BEING DISRUPTIVE AND ADVANCED TOWARDS THE OFFICERS THREATENING TO SPIT ON STAFF. THE INMATE MOTIONED HIS MOUTH TO SPIT AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Reyes Ovalle, Jordan | 12819642P | 4411803163 | 7/18/2018 | 16:35 | OBCC | Log Book Entry | AT 1635 HOURS, THE FACILITY REPORTED THAT ON 07/18/18 (ADULT/GP), INMATES CORPRAN (TRINITARIAN,CL 17,CELL #25) VELEZ (NIERG,CL 11,CELL #11) AND REYES-OVALLE (TRINITARIAN,CL 6,CELL #22) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM THEIR CELLS STRIKING OFFICER BIBIANO (DOA 12/19/16) TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Corpran, Paul | 14263008K | 2411801705 | 7/18/2018 | 16:35 | OBCC | Log Book Entry | AT 1635 HOURS, THE FACILITY REPORTED THAT ON 07/18/18 (ADULT/GP), INMATES CORPRAN (TRINITARIAN,CL 17,CELL #25) VELEZ (NIERG,CL 11,CELL #11) AND REYES-OVALLE (TRINITARIAN,CL 6,CELL #22) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM THEIR CELLS STRIKING OFFICER BIBIANO (DOA 12/19/16) TO THE FACE AND TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Velez, Joan | 14073281R | 2101701235 | 7/18/2018 | 16:35 | OBCC | Log Book Entry | AT 0603 HOURS, THE FACILITY REPORTED THAT ON 07/18/18 AT 1635 HOURS, IN HOUSING AREA 5 WEST (ADULT,TOP), INMATES COPPRAM (TRINITARIAN,CL. 17,CELL #39), VELEZ (NSRG,CL. 13,CELL #31) AND UNIDENTIFIED INMATES RESIDING IN SAME CELLS, STRIKING OFFICER BIBBANO FROM THEIR CELLS. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Williams, Nathaniel | 0022891 2Y | 2411705394 | 7/16/2018 | 11:12 | OBCC | UOF (Q) AOS (Actual) | AT 1112 HOURS, IN HOUSING AREA 1 WEST (ADULT,TRESM) INMATE WILLIAMS (BRIO BLOOD, ENH REST., CL. 14) (CELL #31) THREATENED TO SPLASH OFFICER BOUDERE (DOA 12/18/16), AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED: YES. | 1 |
| Feliz, Jr., Enrique | 14073590N | 4411707927 | 7/14/2018 | 3:31 | OBCC | Log Book Entry | AT 0331 HOURS, IN HOUSING AREA 3 WEST CELL #27 (ADULT,GP), OFFICER FUSCO (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE FELIZ (BLOOD,CL.14) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER FUSCO TO THE LEFT TORSO. STAFF ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Reid, Jaden | 083148031 | 8951700405 | 6/30/2018 | 22:10 | OBCC | UOF (P) - AOS (Actual) | AT 2210 HOURS, IN HOUSING AREA 1 NORTH (ADULT,GP), INMATE THOMAS (BLOOD, ICR, REDIO, ENH REST. CL. 28, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT STRIKING CAPTAIN LEWIS (DOP 06/28/17) AND EBRON (DOP 09/28/17). INMATES REID (DOP 09/28/17), WILLIAMS (DOP 09/28/17) AND EBRON (DOP 09/28/17) ON THE UPPER BODY AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Bazelais, Wilner | 13802142Q | 1411708922 | 6/25/2018 | 2:30 | OBCC | Log Book Entry | AT 0230 HOURS, IN HOUSING AREA 3 SOUTHWEST (ADULT,GP), INMATE BAZELAIS (NSRG, CL. 11, CELL #48) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ALEXANDER (DOA 12/18/16) ON THE UPPER TORSO AREA. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Renovales, Christopher | 1233800M | 2411802298 | 6/19/2018 | 18:50 | OBCC | Log Book Entry | AT 1850 HOURS, IN 3 WEST (ADULT/TOP), OFFICER ISLAM (DOA 06/18/17) WAS CONDUCTING A TOUR WHEN INMATE RENOVALES (TRINITARIAN, RED ID, CL 17) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LEFT UPPER CHEST AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Abdelmeged, Marwin | 0282276A4M | 2411801321 | 6/16/2018 | 15:40 | OBCC | UOF (B) - AOS (Actual) | AT 1540 HOURS, IN HOUSING AREA 3 WEST (ADULT/ESH), INMATE ABDELMEGED (RED C, CL 16) ADVANCED TOWARDS OFFICER DAVIS (DOA 08/19/17) AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. THE INMATE REFUSED ORDERS TO PLACE HIS HANDS BEHIND HIS BACK. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Aquino-Simon, Alberto | 1274745736N | 2411603571 | 6/8/2018 | 16:55 | OBCC | Log Book Entry | AT 1655 HOURS, IN HOUSING AREA 5 WEST (ADULT/ESH), DURING THE FEEDING OFFICER HUANG (DOA 08/18/17) WAS AFFORDING INMATE AQUINO-SIMON (SRG LATIN KING, RED ID, CL 18) A FOOD TRAY, WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Lopez, Andy | 116703776H | 3491610339 | 6/6/2018 | 20:25 | OBCC | Log Book Entry | AT 2025 HOURS, IN HOUSING AREA 3 WEST (ADULT/ESH) OFFICER FERRINI ESP (DOA 08/19/17) WAS CONDUCTING THE LOCK-IN WHEN INMATE LOPEZ (TRINITARIAN, CL 18, CELL #22) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER TORSO. OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Richards, Kiaan | 0208262G0M | 4411802514 | 5/26/2018 | 20:00 | OBCC | Log Book Entry | AT 2000 HOURS, IN HOUSING AREA 1 NORTH (ADULT/ESH), INMATE RICHARDS (BLOOD, RED ID, ICR, EMH-REST) CL 221 WAS DISRUPTIVE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS SCHWARZ (DOA 12/19/16), NISSEN (DOA 08/18/17) AND HUANG (DOA 12/19/16) IN THE FACE AND UPPER TORSO AREAS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Nunez, Francisco | 13142821P | 1411701654 | 5/20/2018 | 17:00 | OBCC | Log Book Entry | AT 1700 HOURS, IN 3 WEST (ADULTS/SH), OFFICER BABINKSY (DOA 06/19/17) WAS WRITING AN INFRACTION WHEN INMATE NUNEZ (TRINITARIAN, RED ID, CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Genao, Gabino | 04570951M | 1131700734 | 5/17/2018 | 7:55 | OBCC | Log Book Entry | AT 0755 HOURS, IN HOUSING AREA 5 WEST (CELL #47 (ADULT/ESH), CAPTAIN ISAAC (DOP 07/08/16) WAS CONDUCTING A TOUR WHEN INMATE GENAO (TRINITARIAN, CL 26 RED ID (C/N)) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN ISAAC TO THE FACE AND TORSO. STAFF ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES | 1 |
| Encarnacion, Meraldo | 13277356J | 8951700704 | 5/15/2018 | 10:00 | OBCC | UOF (P) - AOS (Actual) | AT 1020 HOURS, IN HOUSING AREA 6 LOWER (ADULT/GP), INMATE ENCARNACION (NGRG, CL 10) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICER BRANCHE (DOA 08/07/08) TO THE FACE AND TORSO AND PUNCHED OFFICER BRANCHE (DOA 12/19/16) TO THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES < MEDICAL AGENT (OC) UTILIZED: NO | 1 |
| Ramirez, Darwin | 12627620M | 1411801809 | 4/25/2018 | 11:55 | OBCC | Log Book Entry | AT 1155 HOURS, IN HOUSING AREA 5 WEST (ADULT/GP), OFFICER HARRIS (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE RAMIREZ (NGRG, CL 8) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Marcano, Gilbert | 03125074R | 2411606893 | 3/29/2018 | 6:50 | OBCC | Log Book Entry | AT 0650 HOURS, IN HOUSING AREA 4 SOUTH (ADULT/ESH), DURING A TOUR, INMATE MARCANO (BLOOD/JOKER/EHH, REST CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE, STRIKING OFFICERS BOHEN (DOA 02/2/08), RED STRIKING OFFICERS BOHEN (DOA 02/2/08) AND MOLINA (DOA 12/19/16) TO THE FACIAL AREA. THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Brandon | 13527476J | 9801600514 | 3/19/2018 | 19:00 | OBCC | Log Book Entry | AT 1900 HOURS, IN HOUSING AREA 1 WEST (ADUL/15PH), TOUR, WHEN INMATE GARCIA (SRG-BLOOD, ICR, RED ID, ENH REST, CL 26, CELL 8451) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON HIS HEAD AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Rodriguez, Ruddy | 12995118Z | 1411800933 | 3/14/2018 | 10:22 | OBCC | UOF (C) (Actual) | AT 1022 HOURS, IN THE MAIN CLINIC, INMATE RODRIGUEZ (NSRG, CL 1, 1U, ADULT/GP) SPIT & SHAKING AND NARMAMED IN THE FACIAL AREA. A OFFICER WILLIAMS (DOA 022846) ORDERED THE INMATE TO STOP AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATE DID NOT COMPLY AND MADE ANOTHER MOTION TO SPIT AT THE DOCTOR, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED... FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Brooks, Destin | 12095910Q | 5411701650 | 3/3/2018 | 20:30 | OBCC | Log Book Entry | AT 2030 HOURS, IN HOUSING AREA 3 SOUTH WEST (YA/ESH), OFFICER SINGH (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE BURKS (SRG-BLOOD, ICR, ENH, REST, CL 76) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE CUFFING PORT STRIKING THE OFFICER IN THE UPPER TORSO. NO STAFF INJURIES. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Buggs, Christopher | 011098I0K | 1411800815 | 2/28/2018 | 23:10 | OBCC | Log Book Entry | AT 2310 HOURS, IN HOUSING AREA 5 SOUTH (YA/GP), OFFICER BIBIANO (DOA 09/19/17) WAS CONDUCTING A TOUR, WHEN INMATE BUGGS (NSRG, CL 2) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER   Mahase 1, 2018, 6:00 AM PRIVILEGED AND CONFIDENTIAL Page 11 # 19 ON THE RIGHT UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Ballo, Amadou | 117833950L | 8951700980 | 2/27/2018 | 6:27 | OBCC | UOF (C) - AOS (Actual) | AT 0627 HOURS, IN HOUSING AREA 1 WEST CELL #29 (ADULT/ESH), FIRE SAFETY UNIT OFFICERS DANIELS (DOA 022809) AND HAYDEN (DOA 1207760) ALONG WITH OBCC OFFICER SOLOMON (DOA 056200) RESPONDED TO CELL #29 OCCUPIED BY INMATE BALLO BLOOD, ICR, RED ID, ENH REST, CL 31) DUE TO A SMOKE CONDITION CAUSED BY INMATE BALLO LIGHTING PAPER AND THROWING IT OUT OF THE CUFFING PORT. AS THEY APPROACHED THE CELL, THE INMATE THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING ALL THREE... TO THE UPPER BODY. THE INMATE CONTINUED TO THROW THE LIQUID OUT OF THE CUFFING PORT AS A... | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| James, Deyshawn | 09172873K | 1411509222 | 2/23/2018 | 3:00 | OBCC | Log Book Entry | AT 0300 HOURS, IN THE MAIN INTAKE, OFFICER KING (DOA 06/13/07) WAS WALKING BY PEN #1 WHEN INMATE JAMES (BLOOD, CL 34) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER AND LOWER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Spence, John | 11828520P | 3491710514 | 2/22/2018 | 18:30 | OBCC | Log Book Entry | AT 1830 HOURS, IN HOUSING AREA 4 (SOUTH (SEWG/ADULT) DURING THE FEEDING, INMATE SPENCE (BLOOD, RED BLOOD, CL 27) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER DIAZ (DOA 08/19/17) TO THE FACE AND TORSO. STAFF ELECTED NOT TO SURRENDER HER UNIFORM. VIDEO SURVEILLANCE: YES | 1 |
| Sanders, Naji | 12133258Q | 1411701295 | 2/5/2018 | 8:50 | OBCC | UOF (B) (Actual) | AT 0850 HOURS, IN HOUSING AREA 3 SOUTH (YA/ESH), OFFICERS MOFIELD 2#PA'TA (DOA 01/14/16), JEAN-BART (DOA 06/27/16), QUITANA (DOA 06/19/17) AND RIVALD (DOA 05/06/16) WAS ESCORTING INMATE SANDERS (BRD-BLOOD, ICR, RED ID, ENH-REST, CL 30) WHEN THE INMATE BEGAN TO SPIT TOWARD STAFF. NOT MAKING CONTACT. THE OFFICERS ORDERED THE INMATE TO STOP. INMATE SANDERS DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (DO) UTILIZED: NO. | 1 |
| Santana, Francisco | 01058351H | 3101700985 | 2/3/2018 | 22:00 | OBCC | UOF (B) AOS (Actual) | AT 2200 HOURS, IN THE MAIN INTAKE, CAPTAIN RICHARDS (DOP 09/29/17) AND OFFICER BAH (DOA 08/06/15) WERE ESCORTING INMATE SANTANA (NERG, ICR, CL 22, IAUADALTOP) TO THE INTAKE. WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN AND THE OFFICER TO THE LEG AREAS. UPON ARRIVING AT 2:4, 2018, 6:00 AM PRIVILEGED AND CONFIDENTIAL PAGE 1 OF 2 I ... THE INMATE REFUSED TO THE INTAKE AREA. THE INMATE REFUSED TO 2018. OFFICER HOLMES (DOA ) BEGAN TO APPLY RESTRAINTS AND THE INMATE PHYSICALLY RESISTED. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT | 1 |
| Harley, Jamal | 03053664R | 03053664R | 2/2/2018 | 17:27 | OBCC | UOF (P) AOS (Actual) | AT 1727 HOURS, IN THE MAIN INTAKE, INMATE HARLEY (BRG, CL 3.7 (UPPER ADULT/GP) WAS BEING TRANSPORTED TO BELLEVUE HOSPITAL. OFFICER SAMPSON (DOA 11/02/05) WAS APPLYING RESTRAINTS. WHEN THE INMATE STRUCK OFFICER SAMPSON TO THE FACIAL AREA. AS A RESULT, THIS INCIDENT OCCURRED WITH A P USE. USE OF FORCE. VIDEO SURVEILLANCE: YES! CHEMICAL AGENT (DO) UTILIZED: NO | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Hill, Naquan | 07704754L | 4411609692 | 1/31/2018 | 20:40 | OBCC | Log Book Entry | AT 2040 HOURS IN THE MAIN INTAKE CAPTAIN ANDERSON (DOF #2216) WAS CONDUCTING A TOUR WHEN INMATE HILL (NSRG, CL 18, N. NORTH ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE, NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Castro, Cristian | 01471307Q | 3491700463 | 1/30/2018 | 13:40 | OBCC | UOF (P) - AOS (Actual) | AT 1340 HOURS, IN HOUSING AREA 5 SOUTHWEST (ADULT/ESH), OFFICER FERNANDEZ (DOA 06/27/16) WAS SITTING ON POST WHEN INMATE CASTRO (BLOOD, RED ID, ICR, CL 30) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. AS A RESULT, A USE OF FORCE OCCURRED WITH THE UNIFORM FOR TESTING. THIS INCIDENT IS CLASSIFIED AS A "F" USE OF FORCE (ACTUAL). VIDEO SURVEILLANCE : YES / CHEMICAL AGENT (OC) UTILIZED: YES | 1 |
| Johnson, Xavier | 0988196BQ | 1411705282 | 1/17/2018 | 4:40 | OBCC | Log Book Entry | AT 0440 HOURS IN HOUSING AREA 4 4SW (CELL 22 (ADULT/GP), OFFICER CRUZ (DOA 09/19/17) WAS TOURING WHEN INMATE JOHNSON (BLOOD,RED ID, ENH REST,CL 18) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Knight, Stephen | 12539065M | 1411708569 | 1/4/2018 | 0:50 | OBCC | Log Book Entry | AT 0050 HOURS IN THE MAIN INTAKE BY PEN # 18 OFFICER TREVARDEZ (DOA 10/19/16) WAS CONDUCTING A TOUR WHEN INMATE KNIGHT (NSRG, RED ID ENH REST, CL 26) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Ellis, Statayuh | 14049337R | 1411803293 | 7/2/2018 | 10:20 | RMSC | Log Book Entry | AT 1020 HOURS IN HOUSING AREA 3 (SOUTH-A, INMATE ELLIS (NSRG, ENH REST, CL. 13,) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE "A" STATION WINDOW, STRIKING OFFICER JOHNSON (DOA 05/08/11) ON THE HEAD AND NECK. NO STAFF INJURIES WERE REPORTED. STAFF ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ellis, Stalayuh | 14049337R | 1411803293 | 6/29/2018 | 7:55 | RMSC | UOF (P) (Actual) | AT 0755 HOURS, IN THE 800 BED CORRIDOR, CAPTAIN CRUZ (DOOR OFFICER) WAS ESCORTING INMATE ELLIS FROM THE (NSRC, CL. 1), 338, YAGP) TO THE RECREATION YARD, WHEN THE INMATE MADE A GESTURE TO SPIT TOWARD THE CAPTAIN. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. (OC) UTILIZED: YES CHEMICAL AGENT (OC) UTILIZED: YES. | 2 |
| Laguerre, Debra | 08291442R | 6001800013 | 3/26/2018 | 10:00 | RMSC | Log Book Entry | AT 1020 HOURS, IN HOUSING AREA, BUILDING 1 (ADULT GP), INMATE LAGUERRE (LATIN KING, RED, 1, RED), E3H REST, CL. 15, CELL #6) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER NARANJO (DOA 12/18/18) ON THE HEAD, FACE AND UPPER TORSO AREA, AND THERE WERE NO INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Nancy | 08508387Q | 1131800672 | 7/6/2018 | 11:50 | RMSC | Criminal Act | AT 1427 HOURS, IN HOUSING AREA BUILDING 3 (ADULT TOP), LGBT COX WAS CONDUCTING ART THERAPY, WHEN INMATE RODRIGUEZ (NSRC, CL. 21) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A GREEN INSTITUTIONAL CUP STRIKING ART THERAPIST COX ON THE ARMS, BACK, FACE, LEFT EYE AND NECK. NO INJURIES TO THE THERAPIST WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Armand, Kayhla | 134797217Z | 2101800142 | 7/2/2018 | 16:20 | RMSC | UOF (C) (Actual) | AT 1620 HOURS IN THE ELMHURST HOSPITAL PSYCH EMERGENCY ROOM, INMATE GARAMMO (NSRC, ICR, CL. 28, RMSC) WAS IRATE AND BEGAN SWINGIN A BAG TOWARD OFFICER KARTHIANANSAC (DOA 05/16/13). THE OFFICER ORDERED THE INMATE TO STOP. THE INMATE DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES. | 1 |
| Jack, Shamieka | 09013396Y | 347180020 7 | 5/9/2018 | 19:30 | RMSC | Log Book Entry | AT 1930 HOURS, IN HOUSING AREA, BUILDING 11 (ADULT RAG), INMATE JACK (NSRC, CL. 14, #9H, REST.) APPROACHED OFFICER GUN (DOA 04/26/12) AND THREW AN UNKNOWN LIQUID SUBSTANCE. STRIKING THE OFFICER TO BOTH HIS LEGS. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan Intro Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Boynton, Rahmel | 13917879L | 1411800992 | 5/4/2018 | 18:10 | RMSC | Log Book Entry | AT 1810 HOURS, IN HOUSING AREA 5 CENTRAL NORTH (ADOL/OP), OFFICER MOZEB (DOA 06/27/16) WAS IN THE "A" STATION, WHEN INMATE BOYNTON (SRG WATCH GROUP, CL. 20) THREW A WHITE LIQUID SUBSTANCE INTO THE "A" STATION STRIKING THE OFFICER ON THE FACE, UPPER TORSO AND PANTS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Kelly, Tuwana | 089790192 | 4411802362 | 4/19/2018 | 20:35 | RMSC | UOF (C) (Actual) | AT 2035 HOURS, IN THE INTAKE, INMATE KELLY (NSRG, CL. 1) B9, ADULT/MO) REFUSED TO EXIT PEN # 7 TO BE TRANSPORTED TO ELMHURST HOSPITAL. OFFICER JACOBOWITZ (DOA 12/07/05) ORDERED THE INMATE TO EXIT THE PEN AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. INMATE KELLY DID NOT COMPLY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Smith, Nicole | 025741226R | 6001700645 | 4/14/2018 | 18:09 | RMSC | UOF (B) - AOS (Actual) | AT 1809 HOURS, IN BUILDING 3 (ROAD/ALT) DURING THE FEEDING, INMATE SMITH (NSRG,CL.23) OR) PUSHED OFFICER RIJO (DOA 06/18/17) TO THE UPPER TORSO AND BEGAN THROWING AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS RIJO, RAMOS (DOA 12/19/16) AND LUCAS-HEAVY (DOA 06/18/17) TO THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Flores, Andrea | 1296164GK | 2411500801 | 3/28/2018 | 9:30 | RMSC | Log Book Entry | AT 0930 HOURS, IN BUILDING 7 DAYROOM (YAOP), INMATE FLORES (TRINITARIAN,CL.28) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER RAMOS (DOA 12/19/16) TO THE FACE AND UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Nettles, Daynasia | 02865927R | 3471800127 | 3/25/2018 | 14:55 | RMSC | Log Book Entry | AT 1455 HOURS, IN HOLDING AREA BUILDING 2 (YAOP), INMATE NETTLES (NSRG, CL. 7) WAS STANDING ON THE TOP TIER AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER HARVEY (DOA 12/19/16) ON THE UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Speller, Michelle | 037230043J | 3471800137 | 2/27/2018 | 17:30 | RMSC | UOF (P) - AOS (Actual) | AT 1730 HOURS IN FRONT OF THE ELMHURST HOSPITAL ENTRANCE, OFFICER ABDULLAH (DOA 10/11/01) WAS ESCORTING INMATE SPELLER (NSRG, CL 4, RMSC, INFIRMARY) OFF DOC-VEHICLE #RW77. WHEN THE INMATE PUSHED THE OFFICER IN THE UPPER TORSO AND PUNCHED THE OFFICER IN THE FACIAL AREA. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: NO CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| James, Alexandria | 023469620 | 6001700076 | 2/10/2018 | 9:15 | RMSC | Log Book Entry | AT 0915 HOURS, IN HOUSING AREA CIVIL PRISONER (CIVL/GP), OFFICER DAWSON (DOA 10/11/07) WAS CONDUCTING THE INSTITUTIONAL FEEDING. WHEN INMATE JAMES (BLOOD, (OI, EMH, REST, CL 31) THREW AN UNKNOWN LIQUID SUBSTANCE TWICE, STRIKING THE OFFICER IN THE FACE, THE UPPER AND LOWER BODY AREAS. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. NO CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Spencer, Natalie | 09552530H | 3471700392 | 1/31/2018 | 16:20 | RMSC | UOF (B) - AOS (Actual) | AT 1620 HOURS, AT ELMHURST HOSPITAL CRPFP5 FIGHER. INMATE SPENCER (NSRG, CL 25 RMSC) THREW HERSELF ON THE FLOOR AND BEGAN KICKING AND SWINGING HER ARMS STRIKING OFFICER BOROWSKI TO THE LEFT LEG. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE NO CHEMICAL AGENT (OC) UTILIZED: NO. | 1 |
| Washington, Vanetta | 06879104P | 06879104P | 1/23/2018 | 0:30 | RMSC | Log Book Entry | AT 0039 HOURS, IN THE INTAKE, CAPTAIN KING-QSP (06117/14) WAS STANDING BY THE DESK WHEN INMATE WASHINGTON (NSRG, CL 1, PEN #1) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON LIQUID SUBSTANCE, STRIKING THE CAPTAIN ON THE UPPER BODY AND FACIAL AREA. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Rubiera, Richard | 1286137SL | 2411706367 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN A LOWER NORTH (YA/TRU), INMATES RUBIERA (BLOOD, CL 2B) AND DISLA (BLOOD, CL 2B) WENT UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ROSSBOROUGH (DOA 07/19/18) TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 9 |

Splashing Log Book Entry by Facility

Jun thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Rubiera, Richard | 1286137SL | 2411706367 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN 4 LOWER NORTH (YA1TRU), OFFICER LITTLE (DOA 06/19/17) WAS TOURING WHEN INMATE RUBIERA (BLOOD, CL.28, 4 LOWER NORTH, YA1TRU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER THEN WENT TO THE "A" STATION WHERE INMATE JUEN (GRIP, CL.4 LOWER SOUTH, YA1TRU) THREW AND UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW STRIKING THE OFFICER ON HER BACK. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. Staff Name Staff Title Sheet | 9 |
| Rubiera, Richard | 1286137SL | 2411706367 | 7/8/2018 | 11:45 | RNDC | Log Book Entry | AT 1145 HOURS, IN HOUSING AREA 4 LOWER NORTH, INMATE RUBIERA (BLOOD, CL.28) WALKED UP TO THE "A" STATION WINDOW AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICERS JEREMIAH (DOA 05/18/16), CAMACHO (DOA 06/16/17) AND HOWELL (DOA 12/02/18) TO THE FACE AND TORSO. THE STAFF ELECTED TO SURRENDER THEIR UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |
| Rubiera, Richard | 1286137SL | 2411706367 | 6/28/2018 | 16:50 | RNDC | UOF (B) (Actual) | AT 1650 HOURS, IN HOUSING AREA A LOWER NORTH (YA1TRU), INMATE RUBIERA (BRG,BLOOD, CL.28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER LOAIZA (DOA 01/02/13) IN THE FACIAL AREA. THE PROBE TEAM ARRIVED AND INMATE RUBIERA REFUSED TO COMPLY WITH HANDCUFFING PROCEDURES. AS A RESULT, USE OF FORCE OCCURRED WITH THE BELOW LISTED SADF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 9 |
| Rubiera, Richard | 1286137SL | 2411706367 | 5/29/2018 | 16:42 | RNDC | Log Book Entry | AT 1642 HOURS, IN HOUSING AREA 4 LOWER NORTH (YA1TRU), INMATE RUBIERA (BLOOD, CL.30) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER PITTA (DOA 06/27/16) TO THE TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 9 |
| Rubiera, Richard | 1286137SL | 2411706367 | 5/29/2018 | 5:00 | RNDC | Log Book Entry | AT 0500 HOURS, IN HOUSING AREA 4US (YA1TRU), INMATE RUBIERA (BLOOD, CL.30) WALKED TO THE "A" STATION WINDOW AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER GATINEAU (DOA 01/14/16) TO THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 9 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Disla, Jonathan | 12246269J | 4411709165 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN A LOWER NORTH (YATRU), INMATES RIJBERA (BLOOD, CL 28) AND DISLA (BLOOD, CL 29) WENT UP TO THE 'A' STATION STRIKING OFFICER AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER ROSEBOROUGH (DOA 01/14/16) TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 7/12/2018 | 1:30 | RNDC | Log Book Entry | AT 0130 HOURS, IN THE INTAKE AREA, INMATE DISLA (BLOOD, CL 29, 4LN, YA/TRU) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING ADW JONES (DOP 07/29/16) IN THE HEAD, UPPER AND LOWER BODY AREA. NO STAFF INJURIES WERE REPORTED. ADW JONES ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 7/12/2018 | 1:25 | RNDC | Log Book Entry | AT 0125 HOURS, IN THE INTAKE AREA, INMATE DISLA (BLOOD, CL 29, 4LN, YA/TRU) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER TURNER (DOA 01/14/16) IN THE UPPER BODY AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 7/3/2018 | 11:05 | RNDC | Log Book Entry | AT 1105 HOURS, IN HOUSING AREA 4LN (YA/TRU), OFFICERS DISLA 07/18/18) WAS CONDUCTING THE FEEDING WHEN INMATE DISLA (BLOOD,CL 29) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL, # 8 STRIKING OFFICER NACD TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 5 |
| Disla, Jonathan | 12246269J | 4411709165 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4LN (YA/TRU), INMATE DISLA (BLOOD, CL 28), THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-B STATION STRIKING OFFICER SLOBE (DOA 12/19/16) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE DAYROOM DOOR STRIKING CAPTAINS BURKE (DOP 06/28/17), MONTE (DOP 06/28/17), OFFICERS MOYE (DOA 12/19/16), MERELUS (DOA 12/27/11), WHYTE-BROWNE (DOA 10/30/14) AND ASHENDORF (DOA 05/08/14) IN THE FACE AND UPPER BODY AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO AVAILABLE: SADDITEDO CAMERA EXCT | 5 |

Splashing Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Belardo, William | 13149983K | 3491804828 | 7/11/2018 | 17:20 | RNDC | Log Book Entry | AT 1720 HOURS, IN HOUSING AREA A LOWER NORTH (VA7RU), CAPTAIN LLOOP (R928917) WAS CONDUCTING A TOUR. WHEN INMATE BELARDO (SRG LATIN KING, CL 14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE UPPER AND LOWER TORSO. NO STAFF INJURIES WERE REPORTED. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 3 |
| Belardo, William | 13149983K | 3491804828 | 7/10/2018 | 9:32 | RNDC | UOF (B) (Actual) | AT 0932 HOURS, IN THE MAIN INTAKE PEN #1, INMATE BELARDO (LATIN KING, CL 14, I.S. YACIP) WAS THROWING SUBSTANCE IN THE A STATION STRIKING OFFICER B/DIBE (DOA. 12/18/16) IN THE FACE AND UPPER BODY. THE INMATE REFUSED ORDERS TO STOP. AN UNIDENTIFIED LIQUID SUBSTANCE AND ORDERED THE INMATE TO COMPLY WITH CUFFING PROCEDURES. THE INMATE COMPLIED BY APPLYING THE CUFFS. THE INMATE BEGAN TO RESIST AND PULL AWAY. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Laboy, Tyrese | 13040544L | 2411801240 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4LH (VA7RU), INMATE RUBERA (BRD-BLOOD, CL.28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING B/DIBE (DOA. 12/18/16) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE DAYROOM DOOR STRIKING CAPTAIN BURKE (DOP 0639913) IN FACE AND UPPER BODY. OFFICERS BROWNE (DOA 10/2014) AND ASHENDORF (DOA 05/08/14) IN THE FACE AND UPPER BODY AREA. AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Laboy, Tyrese | 13040544L | 2411801240 | 6/28/2018 | 16:50 | RNDC | UOF (B) (Actual) | AT 1650 HOURS, IN HOUSING AREA 4 LOWER NORTH (VA7RU), INMATE RUBERA (BRD-BLOOD, CL.28) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER LOZADA (DOA. 01/07/13) IN THE FACIAL AREA. THE OFFICER ISSUED ORDERS TO CEASE HIS ACTIONS AND INMATE RUBERA REFUSED TO COMPLY WITH HANDCUFFING PROCEDURES AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. | 3 |
| Laboy, Tyrese | 13040544L | 2411801240 | 6/28/2018 | 12:15 | RNDC | Log Book Entry | AT 1215 HOURS, IN HOUSING AREA 4 LOWER NORTH (VA7RU), INMATE LABOY (NSRG, CL. 21) WAS IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE "X" STATION WINDOW STRIKING OFFICER SIDIBE (DOA. 12/18/16) ON THE UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Urbaez, Bryan | 132803762 | 3491712017 | 5/31/2018 | 9:57 | RNDC | Log Book Entry | AT 0957 HOURS, IN HOUSING AREA 4CN (YA(TRU), INMATE URBAEZ (BLOOD, CL 29) THREW AN UNIDENTIFIED LIQUID SUBSTANCE THRU THE A & B GATE STRIKING CAPTAIN AND(DLOVIC (DOF 0706/16), OFFICERS RUSSELL, (DOA 12/19/16) AND AIZA (DOA 12/18/16) IN THE TORSO, THE STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING, NO INJURIES TO STAFF WAS REPORTED, VIDEO SURVEILLANCE. YES. | 3 |
| Urbaez, Bryan | 132803762 | 3491712017 | 5/27/2018 | 18:17 | RNDC | Log Book Entry | AT 1817 HOURS, IN HOUSING AREA 4 CENTRAL NORTH (YA(TRU), OFFICERS BRODY (DOA 07/19/16) AND PUELLO (DOA 05/17/17) WERE CONDUCTING A TOUR WHEN INMATE URBAEZ (BLOOD, CL 29) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER PUELLO IN THE FACE AND RIGHT ARM AND OFFICER BRODY IN THE FACE AND LEFT ARM, THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORMS FOR TESTING, VIDEO SURVEILLANCE. YES | 3 |
| Urbaez, Bryan | 132803762 | 3491712017 | 4/14/2018 | 17:45 | RNDC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA 6 CENTRAL NORTH (YA/PC), INMATE URBAEZ (BLOOD, CL 29) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE A-C PARTITION WINDOW STRIKING OFFICER FITTA (DOA 09/27/16) ON THE LEFT ARM, NO STAFF INJURIES WERE REPORTED, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES. | 3 |
| Cole, Godfire | 125593200 | 3491712174 | 3/14/2018 | 9:49 | RNDC | Criminal Ac | AT 0949 HOURS, IN THE MAIN CLINIC, INMATE COLE (PIRG BLOOD, CL 22, SUN, ADULT/SIOPH WAS WAITING TO RECEIVE HIS MEDICATION WHEN THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING P.A (BURL) IN THE UPPER BODY AREA, TERMINATING THE INCIDENT, NO INJURIES WERE REPORTED VIDEO SURVEILLANCE. YES. | 3 |
| Cole, Godfire | 125593200 | 3491712174 | 1/7/2018 | 17:45 | RNDC | UOF (C) (Actual) | AT 1745 HOURS, IN HOUSING AREA 1 LOWER SOUTH (ADOLT/MD, DURING MEDICATING, INMATE COLE (NSRG, CL 7, GELL #6) REFUSED TO LOCK IN AFTER RETRIEVING HIS MEDICATION, OFFICER ALLEYNE (DOA: 06/27/16) ORDERED THE INMATE TO LOCK IN AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED, INMATE COLE DID NOT COMPLY AND MADE A GESTURE TO SPIT TOWARD THE OFFICER, AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE, VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC) UTILIZED: YES | 3 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Cole, Godfrie | 12559320Q | 3491712174 | 1/3/2018 | 18:48 | RNDC | Log Book Entry | AT 1848 HOURS IN HOUSING AREA 2 LOWER NORTH (ADO/JDF) OFFICER MERCEDES (DOA 11/4/16) WAS CONDUCTING A TOUR WHEN INMATE COLE (NISRG, CL7) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA, THE OFFICER INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES. | 3 |
| Oyola, Hector | 047913988J | 4411706012 | 1/1/2018 | 23:40 | RNDC | Log Book Entry | AT 2340 HOURS IN HOUSING AREA 4 UPPER SOUTH (ADU/TRU), OFFICER HILLIARD (DOA 6/19/17) WAS CONDUCTING A TOUR WHEN INMATE OYOLA (NISRG, REDUD, ENH REST, CL2, CL4, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO AREA, NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES | 3 |
| Burns, Alfred | 13545193K | 8251800496 | 7/29/2018 | 1:00 | RNDC | Log Book Entry | AT 0100 HOURS IN HOUSING AREA 4 UPPER SOUTH (ADU/TRU), OFFICER ERITO (DOA 06/19/17) WAS CONDUCTING A TOUR WHEN INMATE DEWAUD (BLOOD, CL, 14, CELL #5) AND BURNS (BLOOD, ENH REST, CL 16, CELL #10) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE LEGS AND UPPER TORSO, THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES | 2 |
| Duncan, Javed | 143348-42N | 1131800638 | 7/29/2018 | 0:00 | RNDC | Log Book Entry | AT 0000 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADU/TRU), CAPTAIN FREEMAN (DOP 02/20/96) AND OFFICER COX (DOA 06/19/17) WERE WALKING ON THE TIER WHEN INMATE DUNCAN (BLOOD, CL 16, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN IN THE LEFT ARM AND THE OFFICER IN THE FACE AND UPPER TORSO, NO STAFF INJURIES WERE REPORTED. THE STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING, VIDEO SURVEILLANCE. YES. | 2 |
| Burns, Alfred | 13545193K | 8251800496 | 7/28/2018 | 23:50 | RNDC | Log Book Entry | AT 2350 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADU/TRU), OFFICER MEDINA (DOA 06/19/16) WAS CONDUCTING A TOUR WHEN INMATES DUNCAN (BLOOD, CL 16, CELL #10) AND BURNS (BLOOD, ENH REST, CL, 16, CELL #3) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO, THE STAFF INJURIES ARE PENDING, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE. YES. | 2 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Duncan, Javed | 1433464 2N | 1131800538 | 7/28/2018 | 23:50 | RNDC | Log Book Entry | AT 2350 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADO/TAIU), CAPTAIN MEDINA (DOA 08/19/19) WAS CONDUCTING A TOUR WHEN INMATES DUNCAN (BLOOD), CL. 16, CELL #18 AND BURNS (BLOOD), CL. 16, CELL #16 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACE AND UPPER TORSO, THE STAFF INJURIES ARE PENDING, THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING, VIDEO SURVEILLANCE, YES. | 2 |
| James, Sylvon | 13160404R | 4101800111 | 7/18/2018 | 18:00 | RNDC | Log Book Entry | AT 1800 HOURS, IN HOUSING AREA 4 UPPER NORTH (YATRIU), CAPTAIN WAITERS (DO? (#05117), OFFICERS JEAN (DOA 08/06/16) AND FARQUHARESON (DOA 12/22/11) WAS CONDUCTING THE FEEDING WHEN INMATE JAMES (SRG-BLOOD, CL. 29, CELL #4) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE STAFF ON THEIR UPPER BODY AND FACIAL AREAS. THE CAPTAIN ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE, YES | 2 |
| Powell, Sha-King | 13503553L | 8751800169 | 7/17/2018 | 22:05 | RNDC | UOF (P) (Actual) | AT 2205 HOURS, IN 1 MAIN SOUTH (IADO/QDP) INMATE POWELL (FDCK NATION, CL. 24) APPROACHED OFFICER ROBINSON (DOA 08/08/16) IN A THREATENING MANNER AND MOTIONED TO SPIT. AS A RESULT, A USE OF FORCE OCCURRED WITH THE OFFICER. LISTED BELOW IS STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. CHEMICAL AGENT (OC) UTILIZED. NO. | 2 |
| Sepulveda, Jacob | 00024360H | 1411710250 | 7/14/2018 | 13:35 | RNDC | Log Book Entry | AT 1335 HOURS, IN HOUSING AREA 4 LOWER SOUTH (TRJ), OFFICER FESTA (DOA 06/19/17) WAS IN THE "A" STATION WHEN INMATES SAEZ (SRG CRIP, CL. 14) AND SEPULVEDA (SRG CRIP, CL. 24) THREW UNKNOWN LIQUID SUBSTANCES INTO THE "A" STATION STRIKING THE OFFICER ON THE FOREHEAD AND FOREARM. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE, YES. | 2 |
| Boyd, Anthony | 13490254L | 2411705415 | 7/12/2018 | 0:55 | RNDC | Log Book Entry | AT 0055 HOURS, IN HOUSING AREA 4 LOWER SOUTH (YATRIU), OFFICER LITTLE (DOA 08/19/17) WAS CONDUCTING A TOUR WHEN INMATE BOYD (CRIP, CL. 16, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE LEFT ARM AND LEFT LEG. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE, YES. | 2 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Atkinson, Rasheen | 14173772Y | 4411803762 | 7/7/2018 | 20:45 | RNDC | Log Book Entry | AT 2045 HOURS, IN 2 UPPER SOUTH (YAOP), INMATE ATKINSON, RASHEEN (NSRO, CL 27) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HOLDING PEN #13A, STRIKING OFFICER GRAY (DOA 06/18/17) IN THE UPPER TORSO AND LEGS. THE STAFF INJURIES ARE NON-VISIBLE. OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 2 |
| Bradford, Jhole | 13025232Q | 1131800528 | 7/5/2018 | 20:15 | RNDC | Log Book Entry | OFFICER GOLDBERG (DOA 12/19/10) THAT 30TH (YAOP), INMATE BRADFORD (CHIP CL 27) BECAME DISRUPTIVE AND THREW A GARBAGE CAN CONTAINING AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS PUJOLS-VASQUEZ (DOA 09/18/17) AND EDWARDS (DOA 12/18/10). OFFICERS PUJOLS-VASQUEZ WAS STRUCK TO THE FACIAL AREA AND EDWARDS TO THE UPPER TORSO. OFFICER PUJOLS-VASQUEZ ELECTED TO SURRENDER THE UNIFORM FOR TESTING, OFFICER EDWARDS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Howell, Michell | 12686334N | 4411704799 | 7/5/2018 | 17:41 | RNDC | Log Book Entry | AT 1741 HOURS, IN THE INTAKE, INMATE HOWELL (BLOOD, CL 19, 4CN, YA, TRU) WAS IN PEN #4, WHEN HE THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS BRITO (DOA 09/18/15) TO THE LEFT HAND AND NUNEZ (DOA 12/18/16) TO THE UPPER TORSO AREA. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |
| Rodriguez, Edward | 11566011K | 2411800124 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4-LH (YATRU), INMATE DIBLA (BLOOD, CL 29), THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-STATION STRIKING OFFICER SIDIBE (DOA 10/18/16) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW SLOT STRIKING CAPTAINS BURKE (DOP 06/24/13), MOORE (DOP 08/07/17), OFFICERS MOVE (DOA 12/18/16), MERLUS (DOA 12/22/11), WHITE, IN THE FACE AND UPPER BODY AREAS. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. | 2 |
| Atkinson, Rasheen | 14173772Y | 4411803762 | 6/30/2018 | 9:45 | RNDC | Log Book Entry | AT 0945 HOURS, IN HOUSING AREA 1 UPPER NORTH (YAOP), INMATE ATKINSON (NSRO, CL 7) WALKED UP TO THE "A" STATION AND THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW SLOT, STRIKING OFFICER GOLDBERG (DOA 12/19/10) TO THE UPPER TORSO. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 2 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Howell, Mitchell | 12686334N | 4411704799 | 6/13/2018 | 17:35 | RNDC | Log Book Entry | AT 1735 HOURS, IN HOUSING AREA 6 LOWER SOUTH (YAOP), OFFICER MEDINA (DOA 09/19/17) INMATE HOWELL (BRC-BLOOD) CONDUCTING A TOUR WHEN INMATE HOWELL (BRC-BLOOD) CL. 33, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING, VIDEO SURVEILLANCE: YES. | 2 |
| Powell, Sha-King | 135035453L | 8751800169 | 4/28/2018 | 14:31 | RNDC | UOF (P) (Actual) | AT 1431 HOURS, IN HOUSING AREA 5 UPPER NORTH (AODUFM), INMATE POWELL (BRC-FOUL NATION, CL. 8), WAS WALKING PASS INMATE MEDINA (NEPO, CL. 7) CELL WHEN INMATE MEDINA THREW A LIQUID SUBSTANCE ON INMATE POWELL. INMATE POWELL GRABBED INMATE MEDINA'S ARM AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. CHEMICAL AGENT (OC) UTILIZED NO. | 2 |
| Straker, Drew | 12991119P | 4411707597 | 2/13/2018 | 19:26 | RNDC | | AT 1926 HOURS, IN HOUSING AREA 1 LOWER NORTH (AODUFM), OFFICER MOZEB (DOA, 09/27/16) WAS SITTING IN THE 'A' STATION WHEN THE INMATE STRAKER (BRC-WATCH GROUP, CL. 26, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Straker, Drew | 12991119P | 4411707597 | 2/13/2018 | 19:26 | RNDC | Log Book Entry | AT 1926 HOURS, IN HOUSING AREA 1 LOWER NORTH (AODUFM), OFFICER MOZEB (DOA, 09/27/16) WAS SITTING IN THE 'A' STATION WHEN THE INMATE STRAKER (BRC-WATCH GROUP, CL. 26, CELL #9) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 2 |
| Lopez, Juan | 135386822P | 3491800737 | 7/30/2018 | 0:30 | RNDC | Log Book Entry | AT 0029 HOURS, IN HOUSING AREA 5 LOWER NORTH (YATRIA), OFFICER COLON TORIBIO (DOA 09/19/17) WAS CONDUCTING A TOUR WHEN INMATE LOPEZ (TRINITARIAN, CL. 30, CELL #18) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Denaud, Jeremy | 139686087J | 1131800632 | 7/29/2018 | 1:00 | RNDC | Log Book Entry | AT 0100 HOURS, IN HOUSING AREA 3 UPPER SOUTH (AQO/TRO), OFFICER BRITO (DOA 06/09/17) WAS CONDUCTING A TOUR WHEN INMATE DENAUD (BLOOD, CL. 14, CELL #5) AND BURNS (BLOOD, ESH REST CL. 16, CELL #2) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE LEGS AND UPPER TORSO. THE STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Browning, Idris | 13076449P | 4411803813 | 7/28/2018 | 17:20 | RNDC | UOF (C) (Actual) | AT 1720 HOURS, IN HOUSING AREA 2 CENTRAL SOUTH (YAQP) INMATE BROWNING (NSRG, CL. 1, YAGP) THREW (YAGP) INMATE BROWNING (NSRG, CL. 1, YAGP) ATTEMPTED TO PUNCH AND SPIT AT A STAFF. AS A RESULT, THE INMATE WAS INVOLVED IN A CHEMICAL AGENT (OC) USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC): YES. | 1 |
| Wise, Jayquan | 129864222 | 1131800695 | 7/28/2018 | 16:26 | RNDC | UOF (C) (Actual) | AT 1626 HOURS, IN HOUSING AREA 2 UPPER SOUTH (YAQP) INMATE WISE (BRG CRIP, CL. 1, YAGP) THREW AN UNKNOWN LIQUID SUBSTANCE (NO CONTACT) AT THE OFFICER. AS A RESULT, THE INMATE WAS INVOLVED IN A CHEMICAL AGENT (OC) USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE: YES CHEMICAL AGENT (OC): YES. | 1 |
| Rhodes, Quajon | 130967397K | 4101800221 | 7/25/2018 | 22:00 | RNDC | Log Book Entry | AT 2200 HOURS, IN HOUSING AREA 4 CENTRAL SOUTH (YAGP), INMATE RHODES (NSRG, CL. 5, CELL #6) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER CLARK MILLS (DOA 06/27/16) ON THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Wright, Hasheem | 124465515R | 2411801265 | 7/24/2018 | 19:40 | RNDC | Log Book Entry | AT 1940 HOURS, IN HOUSING AREA 4 CENTRAL NORTH (YA/TRA), OFFICER DALY (DOA 08/18/17) WAS SITTING IN THE A STATION WHEN INMATE WRIGHT(BRG-CRIP, CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Bannister, Bo | 122105964L | 44117065306 | 7/23/2018 | 14:00 | RNDC | Log Book Entry | AT 1400 HOURS IN HOUSING AREA 4 UPPER NORTH (YA/TRU), OFFICER CARTAGENA (DOA 05/30/17) WAS STANDING IN THE DAYROOM WHEN INMATE BANNISTER (BRG-BLOOD, RED D. CL. 10) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Ashley, Jeffrey | 14132722N | 3491804895 | 7/20/2018 | 15:30 | RNDC | UOF (C) (Actual) | AT 1530 HOURS IN HOUSING AREA MOD 3 UPPER SOUTH (ADOL/ADO)INMATE ASHLEY (SRG-BLOOD, CL 14) WAS BEING DISRUPTIVE THROWING FRUITS. THE INMATE WENT INTO THE DAYROOM BATHROOM AND EXITED WITH AN INSTITUTIONAL, GREEN CUP, FILLED WITH AN UNKNOWN SUBSTANCE. THE INMATE THREW THE LIQUID SUBSTANCE AT THE "A" STATION OFFICER ESTRELLA (DOA 12/14/16) GAVE THE INMATE ORDERS TO STOP AND WARNED CHEMICAL AGENT (OC) WILL BE UTILIZED AND THE INMATE REFUSED. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED: YES | 1 |
| Mcdonald, Quintin | 14237792R | 4411803597 | 7/19/2018 | 10:15 | RNDC | Log Book Entry | AT 1015 HOURS IN HOUSING AREA 4 UPPER SOUTH (ADOL/OJP), OFFICER JOHNSON (DOA 01/08/18) WAS IN THE PANTRY AREA PREPARING FOR THE FEEDING, WHEN INMATE MCDONALD(NRG, CL 12) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER AND LOWER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Julien, Julbert | 13179244R | 3611800060 | 7/17/2018 | 19:48 | RNDC | Log Book Entry | AT 1948 HOURS, IN A LOWER NORTH (YA/TRU), OFFICER LITTLE (DOA 08/19/17) WAS TOURING WHEN INMATE RUBIERA (BLOOD, CL 28. A LOWER NORTH, YA, TRU) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER THEN WENT TO THE "A" STATION WHERE INMATE JULIEN (CRIP, CL 4 LOWER SOUTH, YA, TRU) THREW AND UNKNOWN LIQUID SUBSTANCE THROUGH THE WINDOW STRIKING THE OFFICER ON HER BACK. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. Suit Name Suit Title Sheet | 1 |
| Bermudez, Wilder | 12923818K | 2411802934 | 7/16/2018 | 19:59 | RNDC | Log Book Entry | AT 1959 HOURS, IN HOUSING AREA 2 CENTRAL SOUTH (YA/GP) INMATE BERMUDEZ (BLOOD, CL. 8) THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE "A" STATION WINDOW STRIKING OFFICER HENRIQUEZ (DOA 12/16/16) IN THE FACE AND RIGHT ARM. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Saez, Jayshawn | 121694530Q | 1411610432 | 7/14/2018 | 13:35 | RNDC | Log Book Entry | AT 1335 HOURS, IN HOUSING AREA A LOWER SOUTH (TIER), OFFICER FESTA (DOA 06/19/17) WAS IN THE "A" AND STATION WHEN INMATE SAEZ (B&C-CHP-CL 14) AND SEPULVEDA (B&C-CHP-CL 24) THREW UNKNOWN LIQUID SUBSTANCES INTO THE "A" STATION STRIKING THE OFFICER ON THE FOREHEAD AND FOREARM. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Simpson, Andrew | 116433381R | 1411702721 | 7/8/2018 | 17:45 | RNDC | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA 4-US Y(ATRIUM), OFFICER SANTIAGO (DOA 06/16/17) WAS CONDUCTING A TOUR OF THE HOUSE WHEN INMATE SIMPSON (BLOOD/CH-CL 20) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER SANTIAGO TO THE FACE AND TORSO AS HE PASSED INMATE SIMPSON'S CELL #17. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES. | 1 |
| Little, Jashey | 124183612 | 3491801886 | 6/30/2018 | 16:30 | RNDC | UOF (P) - AOS (Actual) | AT 1630 HOURS, IN HOUSING AREA 4-LN (YATRIUM), INMATE DREA (BLOOD, CL 29), THREW AN UNKNOWN LIQUID SUBSTANCE IN THE FACE AND UPPER BODY. THE (DOA 12/19/19) IN THE FACE AND UPPER BODY. THE PROBE TEAM RESPONDED TO THE AREA. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE DAYROOM DOOR STRIKING CAPTAINS BURKE (DOA 04/00/14) MONTES (DOA 09/20/15), OFFICERS MOYE (DOA 12/19/19), MERULUS (DOA 12/02/11), WHYTE-BROWNE (DOA 10/20/14) AND ASHENDORFF (DOA 05/08/14) IN THE FACE AND UPPER BODY AREAS AS A RESULT A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF | 1 |
| Morris, Jomonni | 13373158Y | 4411803560 | 6/2/2018 | 16:45 | RNDC | Log Book Entry | AT 1645 HOURS, IN THE CLINIC, INMATE MORRIS (SRG WATCH GROUP-CL 8, LOWER SOUTH, ADD-CPC) SPAT TOWARDS ANOTHER INMATE. WHEN THE SPIT STRUCK OFFICER JIGGETTS (DOA 05/06/11) ON THE LEFT SIDE OF THE FACE. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Mendez, Carlito | 129649431H | 4411802583 | 5/27/2018 | 19:05 | RNDC | Log Book Entry | AT 1905 HOURS, IN HOUSING AREA 3 UPPER SOUTH (ADD-SECOND CHANGE), INMATE MENDEZ (NSRG, CL 14) WAS IN THE DAY ROOM WHEN HE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER FOSTER (DOA 04/28/12) IN THE FACE AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Garcia, Ahmar | 133390082 | 2411801927 | 5/22/2018 | 11:24 | RNDC | Log Book Entry | AT 1124 HOURS, IN THE MAIN SCHOOL CLASSROOM #69, RECRUIT OFFICER MARTINEZ (DOA 07/08/18) ENTERED THE CLASSROOM AND SAT IN A CHAIR WHEN INMATE GARCIA (NSRG CL 3, NADOLOP) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING R/CO MARTINEZ TO THE BACK. THE RECRUIT ELECTED TO THE STAFF SURRENDER HAS INFORMED FOR TESTING. INJURIES ARE PENDING. VIDEO SURVEILLANCE, YES. | 1 |
| Matthews, Devontee | 1414205.4K | 4411802131 | 5/6/2018 | 11:15 | RNDC | Log Book Entry | AT 1115 HOURS, IN HOUSING AREA 3-N (ADOLOP), INMATE MATTHEWS (BLOOD CL 19) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MARTINDALE (DOA 01/14/18) TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE, YES. | 1 |
| Medina, Miseal | 139984.76Z | 3491801193 | 4/28/2018 | 14:31 | RNDC | UOF (P) (Actual) | AT 1431 HOURS, IN HOUSING AREA 2-N (ADOLOP), INMATE POWELL USED (CO # NATION CL 8) WAS WALKING, PASS INMATE MEDINA (NSRG. CL 7) CELL, WHEN INMATE THREW A LIQUID SUBSTANCE ONINMATE I. INMATE POWELL GRABBED INMATE MEDINA (AKA AS A RESULT. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'P' USE OF FORCE. VIDEO SURVEILLANCE, YES. / CHEMICAL AGENT (OC) UTILIZED, NO. | 1 |
| St. Pierre, Jason | 12070049H | 1131800317 | 4/15/2018 | 18:15 | RNDC | UOF (C) - AOS (Actual) | AT 1815 HOURS, IN HOUSING AREA 6 UPPER NORTH (ADOLOP), INMATE ST. PIERRE (NSRG. CL. MIN) BEGAN SPITTING IN TO THE 'A' STATION, STRIKING OFFICER PROTTEN (DOA 04/26/12) ON THE UPPER TORSO AREA. THE OFFICER ORDERED THE INMATE TO STOP AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED INMATE ST. PIERRE DID NOT COMPLY. AS A RESULT. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE, YES/CHEMICAL AGENT (OC) UTILIZED, YES. | 1 |
| Coleman, Jayquan | 138140085P | 3491801701 | 4/9/2018 | 8:10 | RNDC | UOF (C) - AOS (Actual) | AT 0810 HOURS, IN HOUSING AREA 6 LOWER NORTH (ADOLOP), INMATE COLEMAN (BLOOD. CL. 19) THREW AN UNKNOWN LIQUID SUBSTANCE IN THE A-STATION STRIKING OFFICER NARANJO (DOA 12/1/18) IN THE UPPER TORSO. AS A RESULT. A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A 'C' USE OF FORCE. VIDEO SURVEILLANCE YES / CHEMICAL AGENT (OC) UTILIZED, YES. | 1 |

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Vincent, Von | 14192811R | 4411800862 | 3/17/2018 | 17:22 | RNDC | Log Book Entry | AT 1722 HOURS, IN HOUSING AREA 5 UPPER NORTH (ADO,UP), OFFICER CHEN (DOA 06/19/17) WAS IN THE "A" STATION WHEN INMATE VINCENT (NSRG, CL 1) THREW AN UNKNOWN LIQUID SUBSTANCE INTO THE "A" STATION STRIKING THE OFFICER ON FACIAL AREA AND LEFT UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Johnson, Steven | 13746799P | 4411709322 | 3/16/2018 | 7:20 | RNDC | UOF (C) - AOS (Actual) | AT 0720 HOURS, IN HOUSING AREA 3UN (ADO,LFR,U), INMATE JOHNSON (BLOOD,RED D, CL 12) BECAME DISRUPTIVE AND SPAT AT OFFICER LAFLEUR (DOA 03/05/16), BUT IT MISSED. OFFICER LAFLEUR ORDERED THE INMATE TO STOP HIS AGGRESSION. THE INMATE THEN THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER LAFLEUR TO THE FACE AND UPPER TORSO. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Falu, William | 05116591K | 2411800025 | 3/2/2018 | 20:24 | RNDC | Log Book Entry | AT 2024 HOURS, IN NADC- UPPER SOUTH (ADO,LT,DP), INMATE FALU (NSRG, CL 6) THREW A BOTTLE OF MILK/ONE AT THE "X" STATION WINDOW AND THE LIQUID STRUCK OFFICER COLON (DOA 08/18/17) TO THE FACIAL AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |
| Kane, Abdoulaye | 13810525L | 4411704798 | 2/26/2018 | 19:30 | RNDC | UOF (C) (Actual) | AT 1930 HOURS, IN THE INTAKE OFFICER SIMON (DOA 06/09/14) ORDERED INMATE KANE (NSRG, CL 28) TO EXIT PER # 8. THE INMATE DID NOT COMPLY AND MADE A GESTURE TO SPIT TOWARDS STAFF. AS A RESULT, A USE OF FORCE OCCURRED WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES.CHEMICAL AGENT (OC) UTILIZED: YES. | 1 |
| Thomas, Kevin | 04450663N | 3491416729 | 1/27/2018 | 18:06 | RNDC | UOF (C) (Actual) | AT 1806 HOURS, IN HOUSING AREA 6 LOWER NORTH (ADO,T,DP), OFFICER GALANTE (DOA 08/19/17), OPENED INMATE THOMAS (NSRG, RED D, CL 29) CELL, WHEN THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 1 |

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Findley, Tyrece | 11588292H | 1131700682 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3988 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.B/H-REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Moore, Paul | 13286187K | 1411704873 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3988 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.B/H-REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Chandler, Christopher | 08816363Q | 1131800415 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3988 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.B/H-REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Aulet, Michael | 06729099Y | 1411610692 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3988 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.B/H-REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Blanchard, Lorenzo | 03099130H | 4131800021 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3988 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JCR.B/H-REST.CL 23.WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Ince, Diamond | 12602443J | 1411709913 | 5/3/2018 | 13:10 | TD | Fire | AT 0802 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP)(DER-BH-REST-CL 23-WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Simpson, Sharleta | 09998347J | 1411706753 | 5/3/2018 | 13:10 | TD | Fire | AT 0802 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP)(DER-BH-REST-CL 23-WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Claude, Jason | 08841753Q | 1411800961 | 5/3/2018 | 13:10 | TD | Fire | AT 0802 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP)(DER-BH-REST-CL 23-WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Collazo, Tiffany | 02682885H | 1131800457 | 5/3/2018 | 13:10 | TD | Fire | AT 0802 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP)(DER-BH-REST-CL 23-WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |
| Majette, Brandon | 05830680K | 1411701092 | 5/3/2018 | 13:10 | TD | Fire | AT 0802 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP)(DER-BH-REST-CL 23-WF-CDU 10) STARTED A FIRE IN COMPARTMENT #1 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOUNDEN (DOA 12/22/11) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOUNDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1650 HOURS. AT 2345 HOURS, THE CRIME SCENE WAS | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Mapp, Angela | 0496107 2K | 4411801801 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3883 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JOE-ENH REST CL 23,W-COV 19) STARTED A FIRE IN COMPARTMENT #7 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOLINDEN (DOA 12/22/17) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOLINDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1850 HOURS. AT 2045 HOURS, THE CRIME SCENE WAS | 1 |
| Quick, Malik | 12076700IK | 8251701285 | 5/3/2018 | 13:10 | TD | Fire | AT 0902 HOURS, THE FACILITY REPORTED THAT ON 05/03/18 AT 1310 HOURS, WHILE ON BUS #3883 IN THE BKLYN SUPREME COURT SALLYPORT, INMATE CHANDLER (CRIP JOE-ENH REST CL 23,W-COV 19) STARTED A FIRE IN COMPARTMENT #7 LOCATED ON THE RIGHT SIDE OF THE BUS. OFFICER GOLINDEN (DOA 12/22/17) UTILIZED THE FIRE EXTINGUISHER AND PUT OUT THE FIRE. THERE WERE 12 INMATES ON BOARD AND THEIR INJURIES ARE PENDING. OFFICER GOLINDEN WAS REFERRED TO METHODIST HOSPITAL VIA EMS FOR SMOKE INHALATION. THE FIRE SAFETY DIVISION WAS NOTIFIED AND A CRIME SCENE WAS ESTABLISHED AT 1850 HOURS. AT 2045 HOURS, THE CRIME SCENE WAS | 1 |
| Suero, Angel | 0909505SZ | 2411800183 | 1/15/2018 | 21:33 | VCBC | UOF (C) - AOS (Actual) | AT 2133 HOURS IN THE INTAKE PEN #4, AT 1140 HOURS, OFFICER TRAVOLINO (DOA_0827/16) WAS CONDUCTING A TOUR, WHEN INMATE SUERO (SRO-LATIN KING, CL 17 2-08, ADULT/NEW ADM) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER ON THE UPPER TORSO AREA. THE INMATE MOTIONED TO THROW MORE LIQUIDS AND AS A RESULT A USE OF FORCE OCCURRED WITH THE OFFICER. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE (CHEMICAL AGENT (OC)). VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES | 2 |
| Leon, Emmanuel | 02334226M | 9901800003 | 7/13/2018 | 18:45 | VCBC | Log Book Entry | AT 1845 HOURS, IN THE INTAKE, OFFICERS SOUTHERLAND (DOA 02/22/96) AND FELIZ (DOA 01/14/16) WERE WALKING BY PASS HOLDING PEN #4 WHEN INMATE LEON (BLOOD, CL 17, RR) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER FELIZ IN THE LOWER TORSO AND OFFICER SOUTHERLAND IN THE LEGS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |
| Paneto, Anthony | 01108343P | 4411803127 | 5/11/2018 | 21:40 | VCBC | Log Book Entry | AT 2140 HOURS, IN THE INTAKE, OFFICERS RAMOS (DOA 09/28/10) AND FELIX (DOA 01/14/16) WERE CONDUCTING A TOUR, WHEN INMATE PANETO (NSRC, CL 18 2 08, ADULT/NEW ADMISSION) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN #14, STRIKING BOTH OFFICERS IN THE UPPER TORSO AND FACIAL AREAS. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES | 1 |

Splashing/Log Book Entry by Facility

Jan thru Jul 2018

| Name | NYSID # | Book/Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|---|---|---|---|---|---|---|---|---|
| Blount, Michael | 00748475Y | 2411800695 | 2/10/2018 | 13:50 | VCBC | Serious Injury to Inmate | AT 0925 HOURS, THE FACILITY REPORTED THAT ON 02/10/18 AT 1350 HOURS, INMATE KING AND BLOUNT (DOB, CL 20) CK MC DORM 1 MEDICAL AND BLOUNT (NISRG:CL 5 DISCHARGED) WERE INVOLVED IN A FIGHT. INMATE KING WAS REFERRED AND ADMITTED TO BELLEVUE HOSPITAL ON 02/10/18. MEDICAL STAFF REPORTED THAT INMATE KING SUSTAINED A FRACTURED MANDIBLE. INMATE KING WAS DISCHARGED FROM BELLEVUE HOSPITAL ON 02/14/18 AND IS NOW HOUSED IN NIC INFIRMARY DORM 1. VIDEO SURVEILLANCE: YES. | 1 |
| King, Mark | 02409229N | 4411801017 | 2/10/2018 | 13:50 | VCBC | Serious Injury to Inmate | AT 0925 HOURS, THE FACILITY REPORTED THAT ON 02/10/18 AT 1350 HOURS, INMATE KING AND BLOUNT (DOB, CL 20) CK MC DORM 1 MEDICAL AND BLOUNT (NISRG:CL 5 DISCHARGED) WERE INVOLVED IN A FIGHT. INMATE KING WAS REFERRED AND ADMITTED TO BELLEVUE HOSPITAL ON 02/10/18. MEDICAL STAFF REPORTED THAT INMATE KING SUSTAINED A FRACTURED MANDIBLE. INMATE KING WAS DISCHARGED FROM BELLEVUE HOSPITAL ON 02/14/18 AND IS NOW HOUSED IN NIC INFIRMARY DORM 1. VIDEO SURVEILLANCE: YES. | 1 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 7/17/2018 | 15:15 | WF | UOF (P) (Actual) | AT 1515 HOURS, IN THE INTAKE SEARCH PEN, INMATE LASHLEY (NSRG, CL 37, ICR, RED D), ENH, REST, SPRUNG #7) BECAME DISRUPTIVE AND THREW AN UNKNOWN LIQUID SUBSTANCE AT OFFICERS THELONE (DOA, 86015), SHAHRAZ (DOA, 1/14/16), VARGAS (DOA, 82716), AND MARTIN (DOA, 86015) NOT MAKING CONTACT AS A RESULT THE INMATE WAS INVOLVED IN A CHEMICAL AGENTS (OC) USE OF FORCE WITH THE BELOW LISTED STAFF. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE YES(CHEMICAL AGENTS (OC): YES. | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 7/17/2018 | 13:35 | WF | Log Book Entry | AT 1335 HOURS, IN SEARCH PEN, INMATE LASHLEY (NSRG, CL 37, ICR, RED D), ENH, REST, SPRUNG #7) WHEN HE REMOVED A SUAVE SHAMPOO BOTTLE FROM HIS WAIST BAND AND SQUIRTED AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICERS PLATERO TO THE UPPER, LOWER BODY AND HELMET AREAS. STRIKING OFFICER WOODS (DOA) AS A RESULT, THE INMATE WAS INVOLVED IN A HELMET AREAS. STRIKING OFFICER ALLOTTA (DOA, 3515) TO THE UPPER AND LOWER LEFT SIDE AREAS. STAFF ELECTED TO SURRENDER THEIR UNIFORMS FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |
| Lashley, Jeffrey | 120106652 | 8951701069 | 6/12/2018 | 11:45 | WF | Log Book Entry | AT 1145 HOURS, IN SPRUNG 7 (ADULT/GP), INMATE LASHLEY (NSRG, CL 37,RED D),ICR ENH REST) REFUSED TO ALLOW STAFF TO CLOSE THE CUFFING PORT AND THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER MULEN (DOA 080615) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 12 |

| Name | NYSID # | Book.Case # | Incident Date | Incident Time | Facility | Type of Incident | Notes | # of Splashing |
|------|---------|-------------|---------------|---------------|----------|------------------|-------|----------------|
| Williams, Tyreik | 12120262Q | 5411800693 | 5/1/2018 | 17:50 | WF | Log Book Entry | AT 1750 HOURS, IN HOUSING AREA SPRUNG 7 (ADUL/TEEN REST), OFFICER BHAMBAT (DOA 01/14/16) WAS CONDUCTING THE FEEDING WHEN INMATE WILLIAMS (BRG-BLOOD) (CR. CL. 1), CELL #13) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES | 4 |
| Washington, Davon | 02829090H | 2411602975 | 2/14/2018 | 21:35 | WF | Log Book Entry | AT 2135 HOURS, IN HOUSING AREA, SPRUNG 10 (ADUL/TGP), OFFICER HOBBS (DOA 08/12/04) WAS EXTINGUISHING A TISSUE THAT WAS LIT ON FIRE, WHEN INMATE WASHINGTON (BLOOD) RED (CL. #1), CELL # ?) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER'S LEFT ARM AND UPPER TORSO. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES. | 4 |
| Summerville, Lyenel | 137862972 | 1411707256 | 4/25/2018 | 12:10 | WF | Log Book Entry | AT 1210 HOURS, IN HOUSING AREA, SPRUNG 5 (ADUL/TEEN REST), OFFICER KIM (DOA 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE SUMMERVILLE (FOLK NATION, (CR. ENH. REST, CL. 2), CELL #14?) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |
| Torres, Guillermo | 13290325J | 4411602290 | 3/24/2018 | 17:45 | WF | Log Book Entry | AT 1745 HOURS, IN HOUSING AREA, SPRUNG 7 (ADULT/GP), INMATE TORRES (BRG, TRINITARIAN, RED10, CL, 16) WAS BEING AFFORDED A FOOD TRAY, WHEN THE INMATE HIT THE FOOD TRAY CAUSING THE FOOD TO SPLATTER STRIKING OFFICER LIMA (DOA 01/14/16) TO THE FACIAL AND UPPER TORSO. THE INMATE THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE EYES AND FACIAL AREA. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. | 1 |